**Spreadsheet with Bates and Item (Box - Container) Numbers**

|    | A | B | C |
|----|---|---|---|
| 1 | **Bates/Control #** | **End Bates/Control #** | **Item Number** |
| 2 | SM_MAL-00000001 | SM_MAL-00000001 | Item 1 |
| 3 | SM_MAL-00000002 | SM_MAL-00000003 | Item 1 |
| 4 | SM_MAL-00000004 | SM_MAL-00000004 | Item 2 |
| 5 | SM_MAL-00000005 | SM_MAL-00000005 | Item 2 |
| 6 | SM_MAL-00000006 | SM_MAL-00000006 | Item 2 |
| 7 | SM_MAL-00000007 | SM_MAL-00000007 | Item 2 |
| 8 | SM_MAL-00000008 | SM_MAL-00000008 | Item 2 |
| 9 | SM_MAL-00000009 | SM_MAL-00000009 | Item 2 |
| 10 | SM_MAL-00000010 | SM_MAL-00000010 | Item 2 |
| 11 | SM_MAL-00000011 | SM_MAL-00000012 | Item 2 |
| 12 | SM_MAL-00000013 | SM_MAL-00000015 | Item 2 |
| 13 | SM_MAL-00000016 | SM_MAL-00000017 | Item 2 |
| 14 | SM_MAL-00000018 | SM_MAL-00000019 | Item 2 |
| 15 | SM_MAL-00000020 | SM_MAL-00000021 | Item 2 |
| 16 | SM_MAL-00000022 | SM_MAL-00000022 | Item 2 |
| 17 | SM_MAL-00000023 | SM_MAL-00000024 | Item 2 |
| 18 | SM_MAL-00000025 | SM_MAL-00000026 | Item 2 |
| 19 | SM_MAL-00000027 | SM_MAL-00000028 | Item 2 |
| 20 | SM_MAL-00000029 | SM_MAL-00000030 | Item 2 |
| 21 | SM_MAL-00000031 | SM_MAL-00000084 | Item 2 |
| 22 | SM_MAL-00000085 | SM_MAL-00000086 | Item 2 |
| 23 | SM_MAL-00000087 | SM_MAL-00000087 | Item 2 |
| 24 | SM_MAL-00000088 | SM_MAL-00000098 | Item 2 |
| 25 | SM_MAL-00000099 | SM_MAL-00000100 | Item 2 |
| 26 | SM_MAL-00000101 | SM_MAL-00000108 | Item 2 |
| 27 | SM_MAL-00000109 | SM_MAL-00000128 | Item 2 |
| 28 | SM_MAL-00000129 | SM_MAL-00000129 | Item 2 |
| 29 | SM_MAL-00000130 | SM_MAL-00000130 | Item 2 |
| 30 | SM_MAL-00000131 | SM_MAL-00000133 | Item 2 |
| 31 | SM_MAL-00000134 | SM_MAL-00000135 | Item 2 |
| 32 | SM_MAL-00000136 | SM_MAL-00000138 | Item 2 |
| 33 | SM_MAL-00000139 | SM_MAL-00000140 | Item 2 |
| 34 | SM_MAL-00000141 | SM_MAL-00000141 | Item 2 |
| 35 | SM_MAL-00000142 | SM_MAL-00000143 | Item 2 |
| 36 | SM_MAL-00000144 | SM_MAL-00000145 | Item 2 |
| 37 | SM_MAL-00000146 | SM_MAL-00000147 | Item 2 |
| 38 | SM_MAL-00000148 | SM_MAL-00000150 | Item 2 |
| 39 | SM_MAL-00000151 | SM_MAL-00000151 | Item 2 |
| 40 | SM_MAL-00000152 | SM_MAL-00000152 | Item 2 |
| 41 | SM_MAL-00000153 | SM_MAL-00000154 | Item 2 |
| 42 | SM_MAL-00000155 | SM_MAL-00000155 | Item 2 |
| 43 | SM_MAL-00000156 | SM_MAL-00000156 | Item 2 |
| 44 | SM_MAL-00000157 | SM_MAL-00000157 | Item 2 |
| 45 | SM_MAL-00000158 | SM_MAL-00000158 | Item 2 |
| 46 | SM_MAL-00000159 | SM_MAL-00000159 | Item 2 |

## Spreadsheet with Bates and Item (Box - Container) Numbers

|    | A | B | C |
|----|---|---|---|
| 47 | SM_MAL-00000160 | SM_MAL-00000160 | Item 2 |
| 48 | SM_MAL-00000161 | SM_MAL-00000164 | Item 2 |
| 49 | SM_MAL-00000165 | SM_MAL-00000165 | Item 2 |
| 50 | SM_MAL-00000166 | SM_MAL-00000167 | Item 2 |
| 51 | SM_MAL-00000168 | SM_MAL-00000168 | Item 2 |
| 52 | SM_MAL-00000169 | SM_MAL-00000174 | Item 2 |
| 53 | SM_MAL-00000175 | SM_MAL-00000176 | Item 2 |
| 54 | SM_MAL-00000177 | SM_MAL-00000178 | Item 2 |
| 55 | SM_MAL-00000179 | SM_MAL-00000180 | Item 2 |
| 56 | SM_MAL-00000181 | SM_MAL-00000182 | Item 2 |
| 57 | SM_MAL-00000183 | SM_MAL-00000184 | Item 2 |
| 58 | SM_MAL-00000185 | SM_MAL-00000186 | Item 2 |
| 59 | SM_MAL-00000187 | SM_MAL-00000188 | Item 2 |
| 60 | SM_MAL-00000189 | SM_MAL-00000190 | Item 2 |
| 61 | SM_MAL-00000191 | SM_MAL-00000192 | Item 2 |
| 62 | SM_MAL-00000193 | SM_MAL-00000194 | Item 2 |
| 63 | SM_MAL-00000195 | SM_MAL-00000196 | Item 2 |
| 64 | SM_MAL-00000197 | SM_MAL-00000198 | Item 2 |
| 65 | SM_MAL-00000199 | SM_MAL-00000200 | Item 2 |
| 66 | SM_MAL-00000201 | SM_MAL-00000202 | Item 2 |
| 67 | SM_MAL-00000203 | SM_MAL-00000204 | Item 2 |
| 68 | SM_MAL-00000205 | SM_MAL-00000206 | Item 2 |
| 69 | SM_MAL-00000207 | SM_MAL-00000208 | Item 2 |
| 70 | SM_MAL-00000209 | SM_MAL-00000209 | Item 2 |
| 71 | SM_MAL-00000210 | SM_MAL-00000210 | Item 2 |
| 72 | SM_MAL-00000211 | SM_MAL-00000211 | Item 2 |
| 73 | SM_MAL-00000212 | SM_MAL-00000215 | Item 2 |
| 74 | SM_MAL-00000216 | SM_MAL-00000217 | Item 2 |
| 75 | SM_MAL-00000218 | SM_MAL-00000218 | Item 2 |
| 76 | SM_MAL-00000219 | SM_MAL-00000223 | Item 2 |
| 77 | SM_MAL-00000224 | SM_MAL-00000225 | Item 2 |
| 78 | SM_MAL-00000226 | SM_MAL-00000226 | Item 2 |
| 79 | SM_MAL-00000227 | SM_MAL-00000228 | Item 2 |
| 80 | SM_MAL-00000229 | SM_MAL-00000229 | Item 2 |
| 81 | SM_MAL-00000230 | SM_MAL-00000233 | Item 2 |
| 82 | SM_MAL-00000234 | SM_MAL-00000237 | Item 2 |
| 83 | SM_MAL-00000238 | SM_MAL-00000241 | Item 2 |
| 84 | SM_MAL-00000242 | SM_MAL-00000242 | Item 2 |
| 85 | SM_MAL-00000243 | SM_MAL-00000246 | Item 2 |
| 86 | SM_MAL-00000247 | SM_MAL-00000248 | Item 2 |
| 87 | SM_MAL-00000249 | SM_MAL-00000249 | Item 2 |
| 88 | SM_MAL-00000250 | SM_MAL-00000252 | Item 2 |
| 89 | SM_MAL-00000253 | SM_MAL-00000254 | Item 2 |
| 90 | SM_MAL-00000255 | SM_MAL-00000255 | Item 2 |
| 91 | SM_MAL-00000256 | SM_MAL-00000257 | Item 2 |
| 92 | SM_MAL-00000258 | SM_MAL-00000259 | Item 2 |

## Spreadsheet with Bates and Item (Box - Container) Numbers

|     | A | B | C |
| --- | --- | --- | --- |
| 93 | SM_MAL-00000260 | SM_MAL-00000261 | Item 2 |
| 94 | SM_MAL-00000262 | SM_MAL-00000263 | Item 2 |
| 95 | SM_MAL-00000264 | SM_MAL-00000265 | Item 2 |
| 96 | SM_MAL-00000266 | SM_MAL-00000266 | Item 2 |
| 97 | SM_MAL-00000267 | SM_MAL-00000267 | Item 2 |
| 98 | SM_MAL-00000268 | SM_MAL-00000269 | Item 2 |
| 99 | SM_MAL-00000270 | SM_MAL-00000271 | Item 2 |
| 100 | SM_MAL-00000272 | SM_MAL-00000273 | Item 2 |
| 101 | SM_MAL-00000274 | SM_MAL-00000274 | Item 2 |
| 102 | SM_MAL-00000275 | SM_MAL-00000276 | Item 2 |
| 103 | SM_MAL-00000277 | SM_MAL-00000278 | Item 2 |
| 104 | SM_MAL-00000279 | SM_MAL-00000280 | Item 2 |
| 105 | SM_MAL-00000281 | SM_MAL-00000281 | Item 2 |
| 106 | SM_MAL-00000282 | SM_MAL-00000283 | Item 2 |
| 107 | SM_MAL-00000284 | SM_MAL-00000284 | Item 2 |
| 108 | SM_MAL-00000285 | SM_MAL-00000286 | Item 2 |
| 109 | SM_MAL-00000287 | SM_MAL-00000287 | Item 2 |
| 110 | SM_MAL-00000288 | SM_MAL-00000289 | Item 2 |
| 111 | SM_MAL-00000290 | SM_MAL-00000290 | Item 2 |
| 112 | SM_MAL-00000291 | SM_MAL-00000293 | Item 2 |
| 113 | SM_MAL-00000294 | SM_MAL-00000294 | Item 2 |
| 114 | SM_MAL-00000295 | SM_MAL-00000296 | Item 2 |
| 115 | SM_MAL-00000297 | SM_MAL-00000298 | Item 2 |
| 116 | SM_MAL-00000299 | SM_MAL-00000299 | Item 2 |
| 117 | SM_MAL-00000300 | SM_MAL-00000303 | Item 2 |
| 118 | SM_MAL-00000304 | SM_MAL-00000305 | Item 2 |
| 119 | SM_MAL-00000306 | SM_MAL-00000306 | Item 2 |
| 120 | SM_MAL-00000307 | SM_MAL-00000307 | Item 2 |
| 121 | SM_MAL-00000308 | SM_MAL-00000309 | Item 2 |
| 122 | SM_MAL-00000310 | SM_MAL-00000311 | Item 2 |
| 123 | SM_MAL-00000312 | SM_MAL-00000313 | Item 2 |
| 124 | SM_MAL-00000314 | SM_MAL-00000315 | Item 2 |
| 125 | SM_MAL-00000316 | SM_MAL-00000317 | Item 2 |
| 126 | SM_MAL-00000318 | SM_MAL-00000319 | Item 2 |
| 127 | SM_MAL-00000320 | SM_MAL-00000321 | Item 2 |
| 128 | SM_MAL-00000322 | SM_MAL-00000323 | Item 2 |
| 129 | SM_MAL-00000324 | SM_MAL-00000325 | Item 2 |
| 130 | SM_MAL-00000326 | SM_MAL-00000327 | Item 2 |
| 131 | SM_MAL-00000328 | SM_MAL-00000329 | Item 2 |
| 132 | SM_MAL-00000330 | SM_MAL-00000331 | Item 2 |
| 133 | SM_MAL-00000332 | SM_MAL-00000332 | Item 2 |
| 134 | SM_MAL-00000333 | SM_MAL-00000336 | Item 2 |
| 135 | SM_MAL-00000337 | SM_MAL-00000338 | Item 2 |
| 136 | SM_MAL-00000339 | SM_MAL-00000340 | Item 2 |
| 137 | SM_MAL-00000341 | SM_MAL-00000342 | Item 2 |
| 138 | SM_MAL-00000343 | SM_MAL-00000344 | Item 2 |

## Spreadsheet with Bates and Item (Box - Container) Numbers

|     | A | B | C |
| --- | --- | --- | --- |
| 139 | SM_MAL-00000345 | SM_MAL-00000346 | Item 2 |
| 140 | SM_MAL-00000347 | SM_MAL-00000348 | Item 2 |
| 141 | SM_MAL-00000349 | SM_MAL-00000350 | Item 2 |
| 142 | SM_MAL-00000351 | SM_MAL-00000352 | Item 2 |
| 143 | SM_MAL-00000353 | SM_MAL-00000354 | Item 2 |
| 144 | SM_MAL-00000355 | SM_MAL-00000356 | Item 2 |
| 145 | SM_MAL-00000357 | SM_MAL-00000358 | Item 2 |
| 146 | SM_MAL-00000359 | SM_MAL-00000360 | Item 2 |
| 147 | SM_MAL-00000361 | SM_MAL-00000362 | Item 2 |
| 148 | SM_MAL-00000363 | SM_MAL-00000364 | Item 2 |
| 149 | SM_MAL-00000365 | SM_MAL-00000366 | Item 2 |
| 150 | SM_MAL-00000367 | SM_MAL-00000368 | Item 2 |
| 151 | SM_MAL-00000369 | SM_MAL-00000370 | Item 2 |
| 152 | SM_MAL-00000371 | SM_MAL-00000372 | Item 2 |
| 153 | SM_MAL-00000373 | SM_MAL-00000374 | Item 2 |
| 154 | SM_MAL-00000375 | SM_MAL-00000376 | Item 2 |
| 155 | SM_MAL-00000377 | SM_MAL-00000378 | Item 2 |
| 156 | SM_MAL-00000379 | SM_MAL-00000379 | Item 2 |
| 157 | SM_MAL-00000380 | SM_MAL-00000381 | Item 2 |
| 158 | SM_MAL-00000382 | SM_MAL-00000383 | Item 2 |
| 159 | SM_MAL-00000384 | SM_MAL-00000385 | Item 2 |
| 160 | SM_MAL-00000386 | SM_MAL-00000387 | Item 2 |
| 161 | SM_MAL-00000388 | SM_MAL-00000389 | Item 2 |
| 162 | SM_MAL-00000390 | SM_MAL-00000394 | Item 2 |
| 163 | SM_MAL-00000395 | SM_MAL-00000395 | Item 2 |
| 164 | SM_MAL-00000396 | SM_MAL-00000396 | Item 2 |
| 165 | SM_MAL-00000397 | SM_MAL-00000398 | Item 2 |
| 166 | SM_MAL-00000399 | SM_MAL-00000400 | Item 2 |
| 167 | SM_MAL-00000401 | SM_MAL-00000402 | Item 2 |
| 168 | SM_MAL-00000403 | SM_MAL-00000404 | Item 2 |
| 169 | SM_MAL-00000405 | SM_MAL-00000406 | Item 2 |
| 170 | SM_MAL-00000407 | SM_MAL-00000408 | Item 2 |
| 171 | SM_MAL-00000409 | SM_MAL-00000410 | Item 2 |
| 172 | SM_MAL-00000411 | SM_MAL-00000412 | Item 2 |
| 173 | SM_MAL-00000413 | SM_MAL-00000414 | Item 2 |
| 174 | SM_MAL-00000415 | SM_MAL-00000416 | Item 2 |
| 175 | SM_MAL-00000417 | SM_MAL-00000419 | Item 2 |
| 176 | SM_MAL-00000420 | SM_MAL-00000421 | Item 2 |
| 177 | SM_MAL-00000422 | SM_MAL-00000423 | Item 2 |
| 178 | SM_MAL-00000424 | SM_MAL-00000424 | Item 2 |
| 179 | SM_MAL-00000425 | SM_MAL-00000428 | Item 2 |
| 180 | SM_MAL-00000429 | SM_MAL-00000430 | Item 2 |
| 181 | SM_MAL-00000431 | SM_MAL-00000432 | Item 2 |
| 182 | SM_MAL-00000433 | SM_MAL-00000434 | Item 2 |
| 183 | SM_MAL-00000435 | SM_MAL-00000436 | Item 2 |
| 184 | SM_MAL-00000437 | SM_MAL-00000438 | Item 2 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|     | A | B | C |
|-----|---|---|---|
| 185 | SM_MAL-00000439 | SM_MAL-00000440 | Item 2 |
| 186 | SM_MAL-00000441 | SM_MAL-00000442 | Item 2 |
| 187 | SM_MAL-00000443 | SM_MAL-00000444 | Item 2 |
| 188 | SM_MAL-00000445 | SM_MAL-00000446 | Item 2 |
| 189 | SM_MAL-00000447 | SM_MAL-00000448 | Item 2 |
| 190 | SM_MAL-00000449 | SM_MAL-00000450 | Item 2 |
| 191 | SM_MAL-00000451 | SM_MAL-00000452 | Item 2 |
| 192 | SM_MAL-00000453 | SM_MAL-00000454 | Item 2 |
| 193 | SM_MAL-00000455 | SM_MAL-00000456 | Item 2 |
| 194 | SM_MAL-00000457 | SM_MAL-00000458 | Item 2 |
| 195 | SM_MAL-00000459 | SM_MAL-00000460 | Item 2 |
| 196 | SM_MAL-00000461 | SM_MAL-00000462 | Item 2 |
| 197 | SM_MAL-00000463 | SM_MAL-00000464 | Item 2 |
| 198 | SM_MAL-00000465 | SM_MAL-00000466 | Item 2 |
| 199 | SM_MAL-00000467 | SM_MAL-00000468 | Item 2 |
| 200 | SM_MAL-00000469 | SM_MAL-00000470 | Item 2 |
| 201 | SM_MAL-00000471 | SM_MAL-00000472 | Item 2 |
| 202 | SM_MAL-00000473 | SM_MAL-00000474 | Item 2 |
| 203 | SM_MAL-00000475 | SM_MAL-00000475 | Item 2 |
| 204 | SM_MAL-00000476 | SM_MAL-00000479 | Item 2 |
| 205 | SM_MAL-00000480 | SM_MAL-00000481 | Item 2 |
| 206 | SM_MAL-00000482 | SM_MAL-00000483 | Item 2 |
| 207 | SM_MAL-00000484 | SM_MAL-00000485 | Item 2 |
| 208 | SM_MAL-00000486 | SM_MAL-00000487 | Item 2 |
| 209 | SM_MAL-00000488 | SM_MAL-00000488 | Item 2 |
| 210 | SM_MAL-00000489 | SM_MAL-00000490 | Item 2 |
| 211 | SM_MAL-00000491 | SM_MAL-00000492 | Item 2 |
| 212 | SM_MAL-00000493 | SM_MAL-00000494 | Item 2 |
| 213 | SM_MAL-00000495 | SM_MAL-00000495 | Item 2 |
| 214 | SM_MAL-00000496 | SM_MAL-00000497 | Item 2 |
| 215 | SM_MAL-00000498 | SM_MAL-00000499 | Item 2 |
| 216 | SM_MAL-00000500 | SM_MAL-00000501 | Item 2 |
| 217 | SM_MAL-00000502 | SM_MAL-00000503 | Item 2 |
| 218 | SM_MAL-00000504 | SM_MAL-00000504 | Item 2 |
| 219 | SM_MAL-00000505 | SM_MAL-00000505 | Item 2 |
| 220 | SM_MAL-00000506 | SM_MAL-00000507 | Item 2 |
| 221 | SM_MAL-00000508 | SM_MAL-00000509 | Item 2 |
| 222 | SM_MAL-00000510 | SM_MAL-00000511 | Item 2 |
| 223 | SM_MAL-00000512 | SM_MAL-00000513 | Item 2 |
| 224 | SM_MAL-00000514 | SM_MAL-00000515 | Item 2 |
| 225 | SM_MAL-00000516 | SM_MAL-00000517 | Item 2 |
| 226 | SM_MAL-00000518 | SM_MAL-00000519 | Item 2 |
| 227 | SM_MAL-00000520 | SM_MAL-00000521 | Item 2 |
| 228 | SM_MAL-00000522 | SM_MAL-00000523 | Item 2 |
| 229 | SM_MAL-00000524 | SM_MAL-00000525 | Item 2 |
| 230 | SM_MAL-00000526 | SM_MAL-00000527 | Item 2 |

## Spreadsheet with Bates and Item (Box - Container) Numbers

|     | A                | B                | C      |
| --- | ---------------- | ---------------- | ------ |
| 231 | SM_MAL-00000528 | SM_MAL-00000529 | Item 2 |
| 232 | SM_MAL-00000530 | SM_MAL-00000531 | Item 2 |
| 233 | SM_MAL-00000532 | SM_MAL-00000533 | Item 2 |
| 234 | SM_MAL-00000534 | SM_MAL-00000535 | Item 2 |
| 235 | SM_MAL-00000536 | SM_MAL-00000537 | Item 2 |
| 236 | SM_MAL-00000538 | SM_MAL-00000539 | Item 2 |
| 237 | SM_MAL-00000540 | SM_MAL-00000541 | Item 2 |
| 238 | SM_MAL-00000542 | SM_MAL-00000543 | Item 2 |
| 239 | SM_MAL-00000544 | SM_MAL-00000545 | Item 2 |
| 240 | SM_MAL-00000546 | SM_MAL-00000547 | Item 2 |
| 241 | SM_MAL-00000548 | SM_MAL-00000548 | Item 2 |
| 242 | SM_MAL-00000549 | SM_MAL-00000552 | Item 2 |
| 243 | SM_MAL-00000553 | SM_MAL-00000554 | Item 2 |
| 244 | SM_MAL-00000555 | SM_MAL-00000556 | Item 2 |
| 245 | SM_MAL-00000557 | SM_MAL-00000558 | Item 2 |
| 246 | SM_MAL-00000559 | SM_MAL-00000560 | Item 2 |
| 247 | SM_MAL-00000561 | SM_MAL-00000561 | Item 2 |
| 248 | SM_MAL-00000562 | SM_MAL-00000562 | Item 2 |
| 249 | SM_MAL-00000563 | SM_MAL-00000563 | Item 2 |
| 250 | SM_MAL-00000564 | SM_MAL-00000564 | Item 2 |
| 251 | SM_MAL-00000565 | SM_MAL-00000565 | Item 2 |
| 252 | SM_MAL-00000566 | SM_MAL-00000567 | Item 2 |
| 253 | SM_MAL-00000568 | SM_MAL-00000569 | Item 2 |
| 254 | SM_MAL-00000570 | SM_MAL-00000570 | Item 2 |
| 255 | SM_MAL-00000571 | SM_MAL-00000571 | Item 2 |
| 256 | SM_MAL-00000572 | SM_MAL-00000573 | Item 2 |
| 257 | SM_MAL-00000574 | SM_MAL-00000575 | Item 2 |
| 258 | SM_MAL-00000576 | SM_MAL-00000577 | Item 2 |
| 259 | SM_MAL-00000578 | SM_MAL-00000582 | Item 2 |
| 260 | SM_MAL-00000583 | SM_MAL-00000584 | Item 2 |
| 261 | SM_MAL-00000585 | SM_MAL-00000586 | Item 2 |
| 262 | SM_MAL-00000587 | SM_MAL-00000588 | Item 2 |
| 263 | SM_MAL-00000589 | SM_MAL-00000590 | Item 2 |
| 264 | SM_MAL-00000591 | SM_MAL-00000594 | Item 2 |
| 265 | SM_MAL-00000595 | SM_MAL-00000595 | Item 3 |
| 266 | SM_MAL-00000596 | SM_MAL-00000596 | Item 3 |
| 267 | SM_MAL-00000597 | SM_MAL-00000597 | Item 3 |
| 268 | SM_MAL-00000598 | SM_MAL-00000598 | Item 4 |
| 269 | SM_MAL-00000599 | SM_MAL-00000599 | Item 4 |
| 270 | SM_MAL-00000600 | SM_MAL-00000602 | Item 4 |
| 271 | SM_MAL-00000603 | SM_MAL-00000605 | Item 4 |
| 272 | SM_MAL-00000606 | SM_MAL-00000629 | Item 4 |
| 273 | SM_MAL-00000630 | SM_MAL-00000630 | Item 4 |
| 274 | SM_MAL-00000631 | SM_MAL-00000636 | Item 4 |
| 275 | SM_MAL-00000637 | SM_MAL-00000637 | Item 4 |
| 276 | SM_MAL-00000638 | SM_MAL-00000640 | Item 4 |

## Spreadsheet with Bates and Item (Box - Container) Numbers

|     | A                | B                | C      |
| --- | ---------------- | ---------------- | ------ |
| 277 | SM_MAL-00000641  | SM_MAL-00000646  | Item 4 |
| 278 | SM_MAL-00000647  | SM_MAL-00000656  | Item 4 |
| 279 | SM_MAL-00000657  | SM_MAL-00000657  | Item 4 |
| 280 | SM_MAL-00000658  | SM_MAL-00000669  | Item 4 |
| 281 | SM_MAL-00000670  | SM_MAL-00000670  | Item 4 |
| 282 | SM_MAL-00000671  | SM_MAL-00000672  | Item 4 |
| 283 | SM_MAL-00000673  | SM_MAL-00000673  | Item 4 |
| 284 | SM_MAL-00000674  | SM_MAL-00000702  | Item 4 |
| 285 | SM_MAL-00000703  | SM_MAL-00000705  | Item 4 |
| 286 | SM_MAL-00000706  | SM_MAL-00000708  | Item 4 |
| 287 | SM_MAL-00000709  | SM_MAL-00000711  | Item 4 |
| 288 | SM_MAL-00000712  | SM_MAL-00000712  | Item 4 |
| 289 | SM_MAL-00000713  | SM_MAL-00000713  | Item 4 |
| 290 | SM_MAL-00000714  | SM_MAL-00000735  | Item 4 |
| 291 | SM_MAL-00000736  | SM_MAL-00000737  | Item 4 |
| 292 | SM_MAL-00000738  | SM_MAL-00000738  | Item 4 |
| 293 | SM_MAL-00000739  | SM_MAL-00000744  | Item 4 |
| 294 | SM_MAL-00000745  | SM_MAL-00000745  | Item 4 |
| 295 | SM_MAL-00000746  | SM_MAL-00000748  | Item 4 |
| 296 | SM_MAL-00000749  | SM_MAL-00000749  | Item 4 |
| 297 | SM_MAL-00000750  | SM_MAL-00000753  | Item 4 |
| 298 | SM_MAL-00000754  | SM_MAL-00000756  | Item 4 |
| 299 | SM_MAL-00000757  | SM_MAL-00000763  | Item 4 |
| 300 | SM_MAL-00000764  | SM_MAL-00000767  | Item 4 |
| 301 | SM_MAL-00000768  | SM_MAL-00000770  | Item 4 |
| 302 | SM_MAL-00000771  | SM_MAL-00000774  | Item 4 |
| 303 | SM_MAL-00000775  | SM_MAL-00000777  | Item 4 |
| 304 | SM_MAL-00000778  | SM_MAL-00000784  | Item 4 |
| 305 | SM_MAL-00000785  | SM_MAL-00000786  | Item 4 |
| 306 | SM_MAL-00000787  | SM_MAL-00000788  | Item 4 |
| 307 | SM_MAL-00000789  | SM_MAL-00000791  | Item 4 |
| 308 | SM_MAL-00000792  | SM_MAL-00000808  | Item 4 |
| 309 | SM_MAL-00000809  | SM_MAL-00000809  | Item 4 |
| 310 | SM_MAL-00000810  | SM_MAL-00000812  | Item 4 |
| 311 | SM_MAL-00000813  | SM_MAL-00000814  | Item 4 |
| 312 | SM_MAL-00000815  | SM_MAL-00000815  | Item 4 |
| 313 | SM_MAL-00000816  | SM_MAL-00000834  | Item 4 |
| 314 | SM_MAL-00000835  | SM_MAL-00000835  | Item 4 |
| 315 | SM_MAL-00000836  | SM_MAL-00000837  | Item 4 |
| 316 | SM_MAL-00000838  | SM_MAL-00000842  | Item 4 |
| 317 | SM_MAL-00000843  | SM_MAL-00000843  | Item 4 |
| 318 | SM_MAL-00000844  | SM_MAL-00000851  | Item 4 |
| 319 | SM_MAL-00000852  | SM_MAL-00000852  | Item 4 |
| 320 | SM_MAL-00000853  | SM_MAL-00000858  | Item 4 |
| 321 | SM_MAL-00000859  | SM_MAL-00000859  | Item 4 |
| 322 | SM_MAL-00000860  | SM_MAL-00000868  | Item 4 |

## Spreadsheet with Bates and Item (Box - Container) Numbers

|     | A                | B                | C      |
| --- | ---------------- | ---------------- | ------ |
| 323 | SM_MAL-00000869  | SM_MAL-00000869  | Item 4 |
| 324 | SM_MAL-00000870  | SM_MAL-00000872  | Item 4 |
| 325 | SM_MAL-00000873  | SM_MAL-00000884  | Item 4 |
| 326 | SM_MAL-00000885  | SM_MAL-00000885  | Item 4 |
| 327 | SM_MAL-00000886  | SM_MAL-00000898  | Item 4 |
| 328 | SM_MAL-00000899  | SM_MAL-00000899  | Item 4 |
| 329 | SM_MAL-00000900  | SM_MAL-00000910  | Item 4 |
| 330 | SM_MAL-00000911  | SM_MAL-00000912  | Item 4 |
| 331 | SM_MAL-00000913  | SM_MAL-00000913  | Item 4 |
| 332 | SM_MAL-00000914  | SM_MAL-00000921  | Item 4 |
| 333 | SM_MAL-00000922  | SM_MAL-00000922  | Item 4 |
| 334 | SM_MAL-00000923  | SM_MAL-00000928  | Item 4 |
| 335 | SM_MAL-00000929  | SM_MAL-00000929  | Item 4 |
| 336 | SM_MAL-00000930  | SM_MAL-00000933  | Item 4 |
| 337 | SM_MAL-00000934  | SM_MAL-00000939  | Item 4 |
| 338 | SM_MAL-00000940  | SM_MAL-00000940  | Item 4 |
| 339 | SM_MAL-00000941  | SM_MAL-00000965  | Item 4 |
| 340 | SM_MAL-00000966  | SM_MAL-00000967  | Item 4 |
| 341 | SM_MAL-00000968  | SM_MAL-00000971  | Item 4 |
| 342 | SM_MAL-00000972  | SM_MAL-00001074  | Item 4 |
| 343 | SM_MAL-00001075  | SM_MAL-00001076  | Item 4 |
| 344 | SM_MAL-00001077  | SM_MAL-00001080  | Item 4 |
| 345 | SM_MAL-00001081  | SM_MAL-00001088  | Item 4 |
| 346 | SM_MAL-00001089  | SM_MAL-00001090  | Item 4 |
| 347 | SM_MAL-00001091  | SM_MAL-00001091  | Item 4 |
| 348 | SM_MAL-00001092  | SM_MAL-00001092  | Item 4 |
| 349 | SM_MAL-00001093  | SM_MAL-00001108  | Item 4 |
| 350 | SM_MAL-00001109  | SM_MAL-00001114  | Item 4 |
| 351 | SM_MAL-00001115  | SM_MAL-00001115  | Item 4 |
| 352 | SM_MAL-00001116  | SM_MAL-00001119  | Item 4 |
| 353 | SM_MAL-00001120  | SM_MAL-00001125  | Item 4 |
| 354 | SM_MAL-00001126  | SM_MAL-00001127  | Item 4 |
| 355 | SM_MAL-00001128  | SM_MAL-00001129  | Item 4 |
| 356 | SM_MAL-00001130  | SM_MAL-00001132  | Item 4 |
| 357 | SM_MAL-00001133  | SM_MAL-00001136  | Item 4 |
| 358 | SM_MAL-00001137  | SM_MAL-00001137  | Item 4 |
| 359 | SM_MAL-00001138  | SM_MAL-00001163  | Item 4 |
| 360 | SM_MAL-00001164  | SM_MAL-00001171  | Item 4 |
| 361 | SM_MAL-00001172  | SM_MAL-00001173  | Item 4 |
| 362 | SM_MAL-00001174  | SM_MAL-00001174  | Item 4 |
| 363 | SM_MAL-00001175  | SM_MAL-00001177  | Item 4 |
| 364 | SM_MAL-00001178  | SM_MAL-00001179  | Item 4 |
| 365 | SM_MAL-00001180  | SM_MAL-00001184  | Item 4 |
| 366 | SM_MAL-00001185  | SM_MAL-00001195  | Item 4 |
| 367 | SM_MAL-00001196  | SM_MAL-00001203  | Item 4 |
| 368 | SM_MAL-00001204  | SM_MAL-00001211  | Item 4 |

## Spreadsheet with Bates and Item (Box - Container) Numbers

|     | A                | B                | C      |
| --- | ---------------- | ---------------- | ------ |
| 369 | SM_MAL-00001212  | SM_MAL-00001213  | Item 4 |
| 370 | SM_MAL-00001214  | SM_MAL-00001241  | Item 4 |
| 371 | SM_MAL-00001242  | SM_MAL-00001245  | Item 4 |
| 372 | SM_MAL-00001246  | SM_MAL-00001248  | Item 4 |
| 373 | SM_MAL-00001249  | SM_MAL-00001253  | Item 4 |
| 374 | SM_MAL-00001254  | SM_MAL-00001257  | Item 4 |
| 375 | SM_MAL-00001258  | SM_MAL-00001258  | Item 4 |
| 376 | SM_MAL-00001259  | SM_MAL-00001260  | Item 4 |
| 377 | SM_MAL-00001261  | SM_MAL-00001261  | Item 4 |
| 378 | SM_MAL-00001262  | SM_MAL-00001262  | Item 4 |
| 379 | SM_MAL-00001263  | SM_MAL-00001275  | Item 4 |
| 380 | SM_MAL-00001276  | SM_MAL-00001280  | Item 4 |
| 381 | SM_MAL-00001281  | SM_MAL-00001281  | Item 4 |
| 382 | SM_MAL-00001282  | SM_MAL-00001287  | Item 4 |
| 383 | SM_MAL-00001288  | SM_MAL-00001296  | Item 4 |
| 384 | SM_MAL-00001297  | SM_MAL-00001307  | Item 4 |
| 385 | SM_MAL-00001308  | SM_MAL-00001309  | Item 4 |
| 386 | SM_MAL-00001310  | SM_MAL-00001338  | Item 4 |
| 387 | SM_MAL-00001339  | SM_MAL-00001339  | Item 4 |
| 388 | SM_MAL-00001340  | SM_MAL-00001340  | Item 4 |
| 389 | SM_MAL-00001341  | SM_MAL-00001342  | Item 4 |
| 390 | SM_MAL-00001343  | SM_MAL-00001344  | Item 4 |
| 391 | SM_MAL-00001345  | SM_MAL-00001346  | Item 4 |
| 392 | SM_MAL-00001347  | SM_MAL-00001351  | Item 4 |
| 393 | SM_MAL-00001352  | SM_MAL-00001357  | Item 4 |
| 394 | SM_MAL-00001358  | SM_MAL-00001367  | Item 4 |
| 395 | SM_MAL-00001368  | SM_MAL-00001372  | Item 4 |
| 396 | SM_MAL-00001373  | SM_MAL-00001373  | Item 4 |
| 397 | SM_MAL-00001374  | SM_MAL-00001377  | Item 4 |
| 398 | SM_MAL-00001378  | SM_MAL-00001378  | Item 4 |
| 399 | SM_MAL-00001379  | SM_MAL-00001393  | Item 4 |
| 400 | SM_MAL-00001394  | SM_MAL-00001402  | Item 4 |
| 401 | SM_MAL-00001403  | SM_MAL-00001413  | Item 4 |
| 402 | SM_MAL-00001414  | SM_MAL-00001416  | Item 4 |
| 403 | SM_MAL-00001417  | SM_MAL-00001421  | Item 4 |
| 404 | SM_MAL-00001422  | SM_MAL-00001429  | Item 4 |
| 405 | SM_MAL-00001430  | SM_MAL-00001443  | Item 4 |
| 406 | SM_MAL-00001444  | SM_MAL-00001537  | Item 4 |
| 407 | SM_MAL-00001538  | SM_MAL-00001540  | Item 4 |
| 408 | SM_MAL-00001541  | SM_MAL-00001541  | Item 4 |
| 409 | SM_MAL-00001542  | SM_MAL-00001569  | Item 4 |
| 410 | SM_MAL-00001570  | SM_MAL-00001584  | Item 4 |
| 411 | SM_MAL-00001585  | SM_MAL-00001586  | Item 4 |
| 412 | SM_MAL-00001587  | SM_MAL-00001587  | Item 5 |
| 413 | SM_MAL-00001588  | SM_MAL-00002005  | Item 5 |
| 414 | SM_MAL-00002006  | SM_MAL-00002006  | Item 6 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|     | A | B | C |
| --- | --- | --- | --- |
| 415 | SM_MAL-00002007 | SM_MAL-00002680 | Item 6 |
| 416 | SM_MAL-00002681 | SM_MAL-00002681 | Item 7 |
| 417 | SM_MAL-00002682 | SM_MAL-00002682 | Item 7 |
| 418 | SM_MAL-00002683 | SM_MAL-00002683 | Item 8 |
| 419 | SM_MAL-00002684 | SM_MAL-00002685 | Item 8 |
| 420 | SM_MAL-00002686 | SM_MAL-00002687 | Item 8 |
| 421 | SM_MAL-00002688 | SM_MAL-00002688 | Item 8 |
| 422 | SM_MAL-00002689 | SM_MAL-00002692 | Item 8 |
| 423 | SM_MAL-00002693 | SM_MAL-00002699 | Item 8 |
| 424 | SM_MAL-00002700 | SM_MAL-00002701 | Item 8 |
| 425 | SM_MAL-00002702 | SM_MAL-00002702 | Item 8 |
| 426 | SM_MAL-00002703 | SM_MAL-00002704 | Item 8 |
| 427 | SM_MAL-00002705 | SM_MAL-00002706 | Item 8 |
| 428 | SM_MAL-00002707 | SM_MAL-00002708 | Item 8 |
| 429 | SM_MAL-00002709 | SM_MAL-00002716 | Item 8 |
| 430 | SM_MAL-00002717 | SM_MAL-00002719 | Item 8 |
| 431 | SM_MAL-00002720 | SM_MAL-00002721 | Item 8 |
| 432 | SM_MAL-00002722 | SM_MAL-00002722 | Item 8 |
| 433 | SM_MAL-00002723 | SM_MAL-00002723 | Item 8 |
| 434 | SM_MAL-00002724 | SM_MAL-00002725 | Item 8 |
| 435 | SM_MAL-00002726 | SM_MAL-00002727 | Item 8 |
| 436 | SM_MAL-00002728 | SM_MAL-00002729 | Item 8 |
| 437 | SM_MAL-00002730 | SM_MAL-00002731 | Item 8 |
| 438 | SM_MAL-00002732 | SM_MAL-00002733 | Item 8 |
| 439 | SM_MAL-00002734 | SM_MAL-00002735 | Item 8 |
| 440 | SM_MAL-00002736 | SM_MAL-00002737 | Item 8 |
| 441 | SM_MAL-00002738 | SM_MAL-00002739 | Item 8 |
| 442 | SM_MAL-00002740 | SM_MAL-00002741 | Item 8 |
| 443 | SM_MAL-00002742 | SM_MAL-00002743 | Item 8 |
| 444 | SM_MAL-00002744 | SM_MAL-00002745 | Item 8 |
| 445 | SM_MAL-00002746 | SM_MAL-00002747 | Item 8 |
| 446 | SM_MAL-00002748 | SM_MAL-00002749 | Item 8 |
| 447 | SM_MAL-00002750 | SM_MAL-00002751 | Item 8 |
| 448 | SM_MAL-00002752 | SM_MAL-00002753 | Item 8 |
| 449 | SM_MAL-00002754 | SM_MAL-00002754 | Item 8 |
| 450 | SM_MAL-00002755 | SM_MAL-00002756 | Item 8 |
| 451 | SM_MAL-00002757 | SM_MAL-00002758 | Item 8 |
| 452 | SM_MAL-00002759 | SM_MAL-00002760 | Item 8 |
| 453 | SM_MAL-00002761 | SM_MAL-00002762 | Item 8 |
| 454 | SM_MAL-00002763 | SM_MAL-00002764 | Item 8 |
| 455 | SM_MAL-00002765 | SM_MAL-00002765 | Item 8 |
| 456 | SM_MAL-00002766 | SM_MAL-00002767 | Item 8 |
| 457 | SM_MAL-00002768 | SM_MAL-00002769 | Item 8 |
| 458 | SM_MAL-00002770 | SM_MAL-00002771 | Item 8 |
| 459 | SM_MAL-00002772 | SM_MAL-00002773 | Item 8 |
| 460 | SM_MAL-00002774 | SM_MAL-00002775 | Item 8 |

# Spreadsheet with Bates and Item (Box - Container) Numbers

|     | A               | B               | C      |
|-----|-----------------|-----------------|--------|
| 461 | SM_MAL-00002776 | SM_MAL-00002777 | Item 8 |
| 462 | SM_MAL-00002778 | SM_MAL-00002779 | Item 8 |
| 463 | SM_MAL-00002780 | SM_MAL-00002780 | Item 8 |
| 464 | SM_MAL-00002781 | SM_MAL-00002782 | Item 8 |
| 465 | SM_MAL-00002783 | SM_MAL-00002784 | Item 8 |
| 466 | SM_MAL-00002785 | SM_MAL-00002786 | Item 8 |
| 467 | SM_MAL-00002787 | SM_MAL-00002787 | Item 8 |
| 468 | SM_MAL-00002788 | SM_MAL-00002789 | Item 8 |
| 469 | SM_MAL-00002790 | SM_MAL-00002791 | Item 8 |
| 470 | SM_MAL-00002792 | SM_MAL-00002793 | Item 8 |
| 471 | SM_MAL-00002794 | SM_MAL-00002795 | Item 8 |
| 472 | SM_MAL-00002796 | SM_MAL-00002797 | Item 8 |
| 473 | SM_MAL-00002798 | SM_MAL-00002799 | Item 8 |
| 474 | SM_MAL-00002800 | SM_MAL-00002801 | Item 8 |
| 475 | SM_MAL-00002802 | SM_MAL-00002803 | Item 8 |
| 476 | SM_MAL-00002804 | SM_MAL-00002804 | Item 8 |
| 477 | SM_MAL-00002805 | SM_MAL-00002805 | Item 8 |
| 478 | SM_MAL-00002806 | SM_MAL-00002807 | Item 8 |
| 479 | SM_MAL-00002808 | SM_MAL-00002809 | Item 8 |
| 480 | SM_MAL-00002810 | SM_MAL-00002811 | Item 8 |
| 481 | SM_MAL-00002812 | SM_MAL-00002813 | Item 8 |
| 482 | SM_MAL-00002814 | SM_MAL-00002814 | Item 8 |
| 483 | SM_MAL-00002815 | SM_MAL-00002816 | Item 8 |
| 484 | SM_MAL-00002817 | SM_MAL-00002818 | Item 8 |
| 485 | SM_MAL-00002819 | SM_MAL-00002819 | Item 9 |
| 486 | SM_MAL-00002820 | SM_MAL-00002820 | Item 9 |
| 487 | SM_MAL-00002821 | SM_MAL-00002868 | Item 9 |
| 488 | SM_MAL-00002869 | SM_MAL-00002869 | Item 9 |
| 489 | SM_MAL-00002870 | SM_MAL-00002874 | Item 9 |
| 490 | SM_MAL-00002875 | SM_MAL-00002877 | Item 9 |
| 491 | SM_MAL-00002878 | SM_MAL-00002879 | Item 9 |
| 492 | SM_MAL-00002880 | SM_MAL-00002921 | Item 9 |
| 493 | SM_MAL-00002922 | SM_MAL-00002923 | Item 9 |
| 494 | SM_MAL-00002924 | SM_MAL-00002926 | Item 9 |
| 495 | SM_MAL-00002927 | SM_MAL-00002928 | Item 9 |
| 496 | SM_MAL-00002929 | SM_MAL-00002930 | Item 9 |
| 497 | SM_MAL-00002931 | SM_MAL-00002932 | Item 9 |
| 498 | SM_MAL-00002933 | SM_MAL-00002934 | Item 9 |
| 499 | SM_MAL-00002935 | SM_MAL-00002936 | Item 9 |
| 500 | SM_MAL-00002937 | SM_MAL-00002937 | Item 9 |
| 501 | SM_MAL-00002938 | SM_MAL-00002988 | Item 9 |
| 502 | SM_MAL-00002989 | SM_MAL-00002989 | Item 9 |
| 503 | SM_MAL-00002990 | SM_MAL-00002998 | Item 9 |
| 504 | SM_MAL-00002999 | SM_MAL-00003006 | Item 9 |
| 505 | SM_MAL-00003007 | SM_MAL-00003025 | Item 9 |
| 506 | SM_MAL-00003026 | SM_MAL-00003026 | Item 9 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

| | A | B | C |
|---|---|---|---|
| 507 | SM_MAL-00003027 | SM_MAL-00003034 | Item 9 |
| 508 | SM_MAL-00003035 | SM_MAL-00003036 | Item 9 |
| 509 | SM_MAL-00003037 | SM_MAL-00003050 | Item 9 |
| 510 | SM_MAL-00003051 | SM_MAL-00003052 | Item 9 |
| 511 | SM_MAL-00003053 | SM_MAL-00003054 | Item 9 |
| 512 | SM_MAL-00003055 | SM_MAL-00003055 | Item 9 |
| 513 | SM_MAL-00003056 | SM_MAL-00003077 | Item 9 |
| 514 | SM_MAL-00003078 | SM_MAL-00003078 | Item 9 |
| 515 | SM_MAL-00003079 | SM_MAL-00003088 | Item 9 |
| 516 | SM_MAL-00003089 | SM_MAL-00003090 | Item 9 |
| 517 | SM_MAL-00003091 | SM_MAL-00003133 | Item 9 |
| 518 | SM_MAL-00003134 | SM_MAL-00003135 | Item 9 |
| 519 | SM_MAL-00003136 | SM_MAL-00003140 | Item 9 |
| 520 | SM_MAL-00003141 | SM_MAL-00003144 | Item 9 |
| 521 | SM_MAL-00003145 | SM_MAL-00003146 | Item 9 |
| 522 | SM_MAL-00003147 | SM_MAL-00003148 | Item 9 |
| 523 | SM_MAL-00003149 | SM_MAL-00003150 | Item 9 |
| 524 | SM_MAL-00003151 | SM_MAL-00003156 | Item 9 |
| 525 | SM_MAL-00003157 | SM_MAL-00003159 | Item 9 |
| 526 | SM_MAL-00003160 | SM_MAL-00003196 | Item 9 |
| 527 | SM_MAL-00003197 | SM_MAL-00003206 | Item 9 |
| 528 | SM_MAL-00003207 | SM_MAL-00003209 | Item 9 |
| 529 | SM_MAL-00003210 | SM_MAL-00003210 | Item 9 |
| 530 | SM_MAL-00003211 | SM_MAL-00003211 | Item 9 |
| 531 | SM_MAL-00003212 | SM_MAL-00003214 | Item 9 |
| 532 | SM_MAL-00003215 | SM_MAL-00003217 | Item 9 |
| 533 | SM_MAL-00003218 | SM_MAL-00003225 | Item 9 |
| 534 | SM_MAL-00003226 | SM_MAL-00003226 | Item 9 |
| 535 | SM_MAL-00003227 | SM_MAL-00003231 | Item 9 |
| 536 | SM_MAL-00003232 | SM_MAL-00003234 | Item 9 |
| 537 | SM_MAL-00003235 | SM_MAL-00003237 | Item 9 |
| 538 | SM_MAL-00003238 | SM_MAL-00003239 | Item 9 |
| 539 | SM_MAL-00003240 | SM_MAL-00003243 | Item 9 |
| 540 | SM_MAL-00003244 | SM_MAL-00003247 | Item 9 |
| 541 | SM_MAL-00003248 | SM_MAL-00003252 | Item 9 |
| 542 | SM_MAL-00003253 | SM_MAL-00003270 | Item 9 |
| 543 | SM_MAL-00003271 | SM_MAL-00003272 | Item 9 |
| 544 | SM_MAL-00003273 | SM_MAL-00003274 | Item 9 |
| 545 | SM_MAL-00003275 | SM_MAL-00003276 | Item 9 |
| 546 | SM_MAL-00003277 | SM_MAL-00003278 | Item 9 |
| 547 | SM_MAL-00003279 | SM_MAL-00003280 | Item 9 |
| 548 | SM_MAL-00003281 | SM_MAL-00003282 | Item 9 |
| 549 | SM_MAL-00003283 | SM_MAL-00003284 | Item 9 |
| 550 | SM_MAL-00003285 | SM_MAL-00003286 | Item 9 |
| 551 | SM_MAL-00003287 | SM_MAL-00003288 | Item 9 |
| 552 | SM_MAL-00003289 | SM_MAL-00003290 | Item 9 |

## Spreadsheet with Bates and Item (Box - Container) Numbers

|  | A | B | C |
|---|---|---|---|
| 553 | SM_MAL-00003291 | SM_MAL-00003292 | Item 9 |
| 554 | SM_MAL-00003293 | SM_MAL-00003293 | Item 9 |
| 555 | SM_MAL-00003294 | SM_MAL-00003295 | Item 9 |
| 556 | SM_MAL-00003296 | SM_MAL-00003306 | Item 9 |
| 557 | SM_MAL-00003307 | SM_MAL-00003307 | Item 9 |
| 558 | SM_MAL-00003308 | SM_MAL-00003327 | Item 9 |
| 559 | SM_MAL-00003328 | SM_MAL-00003329 | Item 9 |
| 560 | SM_MAL-00003330 | SM_MAL-00003331 | Item 9 |
| 561 | SM_MAL-00003332 | SM_MAL-00003333 | Item 9 |
| 562 | SM_MAL-00003334 | SM_MAL-00003335 | Item 9 |
| 563 | SM_MAL-00003336 | SM_MAL-00003337 | Item 9 |
| 564 | SM_MAL-00003338 | SM_MAL-00003339 | Item 9 |
| 565 | SM_MAL-00003340 | SM_MAL-00003341 | Item 9 |
| 566 | SM_MAL-00003342 | SM_MAL-00003343 | Item 9 |
| 567 | SM_MAL-00003344 | SM_MAL-00003345 | Item 9 |
| 568 | SM_MAL-00003346 | SM_MAL-00003347 | Item 9 |
| 569 | SM_MAL-00003348 | SM_MAL-00003349 | Item 9 |
| 570 | SM_MAL-00003350 | SM_MAL-00003351 | Item 9 |
| 571 | SM_MAL-00003352 | SM_MAL-00003353 | Item 9 |
| 572 | SM_MAL-00003354 | SM_MAL-00003356 | Item 9 |
| 573 | SM_MAL-00003357 | SM_MAL-00003358 | Item 9 |
| 574 | SM_MAL-00003359 | SM_MAL-00003361 | Item 9 |
| 575 | SM_MAL-00003362 | SM_MAL-00003362 | Item 9 |
| 576 | SM_MAL-00003363 | SM_MAL-00003371 | Item 9 |
| 577 | SM_MAL-00003372 | SM_MAL-00003375 | Item 9 |
| 578 | SM_MAL-00003376 | SM_MAL-00003380 | Item 9 |
| 579 | SM_MAL-00003381 | SM_MAL-00003382 | Item 9 |
| 580 | SM_MAL-00003383 | SM_MAL-00003384 | Item 9 |
| 581 | SM_MAL-00003385 | SM_MAL-00003386 | Item 9 |
| 582 | SM_MAL-00003387 | SM_MAL-00003390 | Item 9 |
| 583 | SM_MAL-00003391 | SM_MAL-00003391 | Item 9 |
| 584 | SM_MAL-00003392 | SM_MAL-00003393 | Item 9 |
| 585 | SM_MAL-00003394 | SM_MAL-00003397 | Item 9 |
| 586 | SM_MAL-00003398 | SM_MAL-00003399 | Item 9 |
| 587 | SM_MAL-00003400 | SM_MAL-00003400 | Item 9 |
| 588 | SM_MAL-00003401 | SM_MAL-00003401 | Item 9 |
| 589 | SM_MAL-00003402 | SM_MAL-00003403 | Item 9 |
| 590 | SM_MAL-00003404 | SM_MAL-00003404 | Item 9 |
| 591 | SM_MAL-00003405 | SM_MAL-00003408 | Item 9 |
| 592 | SM_MAL-00003409 | SM_MAL-00003410 | Item 9 |
| 593 | SM_MAL-00003411 | SM_MAL-00003412 | Item 9 |
| 594 | SM_MAL-00003413 | SM_MAL-00003414 | Item 9 |
| 595 | SM_MAL-00003415 | SM_MAL-00003416 | Item 9 |
| 596 | SM_MAL-00003417 | SM_MAL-00003418 | Item 9 |
| 597 | SM_MAL-00003419 | SM_MAL-00003419 | Item 9 |
| 598 | SM_MAL-00003420 | SM_MAL-00003421 | Item 9 |

## Spreadsheet with Bates and Item (Box - Container) Numbers

| | A | B | C |
|---|---|---|---|
| 599 | SM_MAL-00003422 | SM_MAL-00003423 | Item 9 |
| 600 | SM_MAL-00003424 | SM_MAL-00003425 | Item 9 |
| 601 | SM_MAL-00003426 | SM_MAL-00003427 | Item 9 |
| 602 | SM_MAL-00003428 | SM_MAL-00003428 | Item 9 |
| 603 | SM_MAL-00003429 | SM_MAL-00003430 | Item 9 |
| 604 | SM_MAL-00003431 | SM_MAL-00003432 | Item 9 |
| 605 | SM_MAL-00003433 | SM_MAL-00003434 | Item 9 |
| 606 | SM_MAL-00003435 | SM_MAL-00003435 | Item 10 |
| 607 | SM_MAL-00003436 | SM_MAL-00003436 | Item 10 |
| 608 | SM_MAL-00003437 | SM_MAL-00003495 | Item 10 |
| 609 | SM_MAL-00003496 | SM_MAL-00003682 | Item 10 |
| 610 | SM_MAL-00003683 | SM_MAL-00003686 | Item 10 |
| 611 | SM_MAL-00003687 | SM_MAL-00003695 | Item 10 |
| 612 | SM_MAL-00003696 | SM_MAL-00003700 | Item 10 |
| 613 | SM_MAL-00003701 | SM_MAL-00003707 | Item 10 |
| 614 | SM_MAL-00003708 | SM_MAL-00003711 | Item 10 |
| 615 | SM_MAL-00003712 | SM_MAL-00003715 | Item 10 |
| 616 | SM_MAL-00003716 | SM_MAL-00003717 | Item 10 |
| 617 | SM_MAL-00003718 | SM_MAL-00003719 | Item 10 |
| 618 | SM_MAL-00003720 | SM_MAL-00003729 | Item 10 |
| 619 | SM_MAL-00003730 | SM_MAL-00003732 | Item 10 |
| 620 | SM_MAL-00003733 | SM_MAL-00003734 | Item 10 |
| 621 | SM_MAL-00003735 | SM_MAL-00003740 | Item 10 |
| 622 | SM_MAL-00003741 | SM_MAL-00003743 | Item 10 |
| 623 | SM_MAL-00003744 | SM_MAL-00003745 | Item 10 |
| 624 | SM_MAL-00003746 | SM_MAL-00003746 | Item 10 |
| 625 | SM_MAL-00003747 | SM_MAL-00003748 | Item 10 |
| 626 | SM_MAL-00003749 | SM_MAL-00003755 | Item 10 |
| 627 | SM_MAL-00003756 | SM_MAL-00003761 | Item 10 |
| 628 | SM_MAL-00003762 | SM_MAL-00003763 | Item 10 |
| 629 | SM_MAL-00003764 | SM_MAL-00003776 | Item 10 |
| 630 | SM_MAL-00003777 | SM_MAL-00003780 | Item 10 |
| 631 | SM_MAL-00003781 | SM_MAL-00003784 | Item 10 |
| 632 | SM_MAL-00003785 | SM_MAL-00003785 | Item 10 |
| 633 | SM_MAL-00003786 | SM_MAL-00003786 | Item 10 |
| 634 | SM_MAL-00003787 | SM_MAL-00003788 | Item 10 |
| 635 | SM_MAL-00003789 | SM_MAL-00003792 | Item 10 |
| 636 | SM_MAL-00003793 | SM_MAL-00003793 | Item 10 |
| 637 | SM_MAL-00003794 | SM_MAL-00003797 | Item 10 |
| 638 | SM_MAL-00003798 | SM_MAL-00003798 | Item 10 |
| 639 | SM_MAL-00003799 | SM_MAL-00003801 | Item 10 |
| 640 | SM_MAL-00003802 | SM_MAL-00003812 | Item 10 |
| 641 | SM_MAL-00003813 | SM_MAL-00003848 | Item 10 |
| 642 | SM_MAL-00003849 | SM_MAL-00003849 | Item 10 |
| 643 | SM_MAL-00003850 | SM_MAL-00003850 | Item 10 |
| 644 | SM_MAL-00003851 | SM_MAL-00003851 | Item 10 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|     | A | B | C |
|-----|---|---|---|
| 645 | SM_MAL-00003852 | SM_MAL-00003852 | Item 10 |
| 646 | SM_MAL-00003853 | SM_MAL-00003853 | Item 10 |
| 647 | SM_MAL-00003854 | SM_MAL-00003854 | Item 10 |
| 648 | SM_MAL-00003855 | SM_MAL-00003855 | Item 10 |
| 649 | SM_MAL-00003856 | SM_MAL-00003856 | Item 10 |
| 650 | SM_MAL-00003857 | SM_MAL-00003857 | Item 10 |
| 651 | SM_MAL-00003858 | SM_MAL-00003858 | Item 10 |
| 652 | SM_MAL-00003859 | SM_MAL-00003859 | Item 10 |
| 653 | SM_MAL-00003860 | SM_MAL-00003860 | Item 10 |
| 654 | SM_MAL-00003861 | SM_MAL-00003861 | Item 10 |
| 655 | SM_MAL-00003862 | SM_MAL-00003862 | Item 10 |
| 656 | SM_MAL-00003863 | SM_MAL-00003863 | Item 10 |
| 657 | SM_MAL-00003864 | SM_MAL-00003864 | Item 10 |
| 658 | SM_MAL-00003865 | SM_MAL-00003865 | Item 10 |
| 659 | SM_MAL-00003866 | SM_MAL-00003866 | Item 10 |
| 660 | SM_MAL-00003867 | SM_MAL-00003867 | Item 10 |
| 661 | SM_MAL-00003868 | SM_MAL-00003868 | Item 10 |
| 662 | SM_MAL-00003869 | SM_MAL-00003869 | Item 10 |
| 663 | SM_MAL-00003870 | SM_MAL-00003870 | Item 10 |
| 664 | SM_MAL-00003871 | SM_MAL-00003871 | Item 10 |
| 665 | SM_MAL-00003872 | SM_MAL-00003872 | Item 10 |
| 666 | SM_MAL-00003873 | SM_MAL-00003873 | Item 10 |
| 667 | SM_MAL-00003874 | SM_MAL-00003874 | Item 10 |
| 668 | SM_MAL-00003875 | SM_MAL-00003875 | Item 10 |
| 669 | SM_MAL-00003876 | SM_MAL-00003876 | Item 10 |
| 670 | SM_MAL-00003877 | SM_MAL-00003877 | Item 10 |
| 671 | SM_MAL-00003878 | SM_MAL-00003878 | Item 10 |
| 672 | SM_MAL-00003879 | SM_MAL-00003879 | Item 10 |
| 673 | SM_MAL-00003880 | SM_MAL-00003880 | Item 10 |
| 674 | SM_MAL-00003881 | SM_MAL-00003881 | Item 10 |
| 675 | SM_MAL-00003882 | SM_MAL-00003883 | Item 10 |
| 676 | SM_MAL-00003884 | SM_MAL-00003886 | Item 10 |
| 677 | SM_MAL-00003887 | SM_MAL-00003889 | Item 10 |
| 678 | SM_MAL-00003890 | SM_MAL-00003892 | Item 10 |
| 679 | SM_MAL-00003893 | SM_MAL-00003908 | Item 10 |
| 680 | SM_MAL-00003909 | SM_MAL-00003912 | Item 10 |
| 681 | SM_MAL-00003913 | SM_MAL-00003916 | Item 10 |
| 682 | SM_MAL-00003917 | SM_MAL-00003918 | Item 10 |
| 683 | SM_MAL-00003919 | SM_MAL-00003964 | Item 10 |
| 684 | SM_MAL-00003965 | SM_MAL-00003970 | Item 10 |
| 685 | SM_MAL-00003971 | SM_MAL-00003977 | Item 10 |
| 686 | SM_MAL-00003978 | SM_MAL-00003981 | Item 10 |
| 687 | SM_MAL-00003982 | SM_MAL-00003982 | Item 10 |
| 688 | SM_MAL-00003983 | SM_MAL-00003991 | Item 10 |
| 689 | SM_MAL-00003992 | SM_MAL-00003997 | Item 10 |
| 690 | SM_MAL-00003998 | SM_MAL-00003999 | Item 10 |

# Spreadsheet with Bates and Item (Box - Container) Numbers

| | A | B | C |
|---|---|---|---|
| 691 | SM_MAL-00004000 | SM_MAL-00004001 | Item 10 |
| 692 | SM_MAL-00004002 | SM_MAL-00004003 | Item 10 |
| 693 | SM_MAL-00004004 | SM_MAL-00004005 | Item 10 |
| 694 | SM_MAL-00004006 | SM_MAL-00004007 | Item 10 |
| 695 | SM_MAL-00004008 | SM_MAL-00004009 | Item 10 |
| 696 | SM_MAL-00004010 | SM_MAL-00004010 | Item 11 |
| 697 | SM_MAL-00004011 | SM_MAL-00004012 | Item 11 |
| 698 | SM_MAL-00004013 | SM_MAL-00004014 | Item 11 |
| 699 | SM_MAL-00004015 | SM_MAL-00004016 | Item 11 |
| 700 | SM_MAL-00004017 | SM_MAL-00004018 | Item 11 |
| 701 | SM_MAL-00004019 | SM_MAL-00004021 | Item 11 |
| 702 | SM_MAL-00004022 | SM_MAL-00004023 | Item 11 |
| 703 | SM_MAL-00004024 | SM_MAL-00004046 | Item 11 |
| 704 | SM_MAL-00004047 | SM_MAL-00004049 | Item 11 |
| 705 | SM_MAL-00004050 | SM_MAL-00004053 | Item 11 |
| 706 | SM_MAL-00004054 | SM_MAL-00004055 | Item 11 |
| 707 | SM_MAL-00004056 | SM_MAL-00004057 | Item 11 |
| 708 | SM_MAL-00004058 | SM_MAL-00004059 | Item 11 |
| 709 | SM_MAL-00004060 | SM_MAL-00004061 | Item 11 |
| 710 | SM_MAL-00004062 | SM_MAL-00004062 | Item 11 |
| 711 | SM_MAL-00004063 | SM_MAL-00004063 | Item 11 |
| 712 | SM_MAL-00004064 | SM_MAL-00004064 | Item 11 |
| 713 | SM_MAL-00004065 | SM_MAL-00004067 | Item 11 |
| 714 | SM_MAL-00004068 | SM_MAL-00004071 | Item 11 |
| 715 | SM_MAL-00004072 | SM_MAL-00004075 | Item 11 |
| 716 | SM_MAL-00004076 | SM_MAL-00004082 | Item 11 |
| 717 | SM_MAL-00004083 | SM_MAL-00004083 | Item 11 |
| 718 | SM_MAL-00004084 | SM_MAL-00004086 | Item 11 |
| 719 | SM_MAL-00004087 | SM_MAL-00004102 | Item 11 |
| 720 | SM_MAL-00004103 | SM_MAL-00004104 | Item 11 |
| 721 | SM_MAL-00004105 | SM_MAL-00004106 | Item 11 |
| 722 | SM_MAL-00004107 | SM_MAL-00004112 | Item 11 |
| 723 | SM_MAL-00004113 | SM_MAL-00004114 | Item 11 |
| 724 | SM_MAL-00004115 | SM_MAL-00004116 | Item 11 |
| 725 | SM_MAL-00004117 | SM_MAL-00004118 | Item 11 |
| 726 | SM_MAL-00004119 | SM_MAL-00004127 | Item 11 |
| 727 | SM_MAL-00004128 | SM_MAL-00004129 | Item 11 |
| 728 | SM_MAL-00004130 | SM_MAL-00004174 | Item 11 |
| 729 | SM_MAL-00004175 | SM_MAL-00004177 | Item 11 |
| 730 | SM_MAL-00004178 | SM_MAL-00004178 | Item 11 |
| 731 | SM_MAL-00004179 | SM_MAL-00004191 | Item 11 |
| 732 | SM_MAL-00004192 | SM_MAL-00004193 | Item 11 |
| 733 | SM_MAL-00004194 | SM_MAL-00004194 | Item 11 |
| 734 | SM_MAL-00004195 | SM_MAL-00004209 | Item 11 |
| 735 | SM_MAL-00004210 | SM_MAL-00004211 | Item 11 |
| 736 | SM_MAL-00004212 | SM_MAL-00004212 | Item 11 |

## Spreadsheet with Bates and Item (Box - Container) Numbers

|     | A | B | C |
| --- | --- | --- | --- |
| 737 | SM_MAL-00004213 | SM_MAL-00004220 | Item 11 |
| 738 | SM_MAL-00004221 | SM_MAL-00004221 | Item 11 |
| 739 | SM_MAL-00004222 | SM_MAL-00004222 | Item 11 |
| 740 | SM_MAL-00004223 | SM_MAL-00004223 | Item 11 |
| 741 | SM_MAL-00004224 | SM_MAL-00004254 | Item 11 |
| 742 | SM_MAL-00004255 | SM_MAL-00004261 | Item 11 |
| 743 | SM_MAL-00004262 | SM_MAL-00004265 | Item 11 |
| 744 | SM_MAL-00004266 | SM_MAL-00004307 | Item 11 |
| 745 | SM_MAL-00004308 | SM_MAL-00004309 | Item 11 |
| 746 | SM_MAL-00004310 | SM_MAL-00004310 | Item 11 |
| 747 | SM_MAL-00004311 | SM_MAL-00004329 | Item 11 |
| 748 | SM_MAL-00004330 | SM_MAL-00004331 | Item 11 |
| 749 | SM_MAL-00004332 | SM_MAL-00004333 | Item 11 |
| 750 | SM_MAL-00004334 | SM_MAL-00004334 | Item 11 |
| 751 | SM_MAL-00004335 | SM_MAL-00004336 | Item 11 |
| 752 | SM_MAL-00004337 | SM_MAL-00004338 | Item 11 |
| 753 | SM_MAL-00004339 | SM_MAL-00004340 | Item 11 |
| 754 | SM_MAL-00004341 | SM_MAL-00004342 | Item 11 |
| 755 | SM_MAL-00004343 | SM_MAL-00004344 | Item 11 |
| 756 | SM_MAL-00004345 | SM_MAL-00004348 | Item 11 |
| 757 | SM_MAL-00004349 | SM_MAL-00004352 | Item 11 |
| 758 | SM_MAL-00004353 | SM_MAL-00004354 | Item 11 |
| 759 | SM_MAL-00004355 | SM_MAL-00004358 | Item 11 |
| 760 | SM_MAL-00004359 | SM_MAL-00004359 | Item 11 |
| 761 | SM_MAL-00004360 | SM_MAL-00004361 | Item 11 |
| 762 | SM_MAL-00004362 | SM_MAL-00004371 | Item 11 |
| 763 | SM_MAL-00004372 | SM_MAL-00004374 | Item 11 |
| 764 | SM_MAL-00004375 | SM_MAL-00004376 | Item 11 |
| 765 | SM_MAL-00004377 | SM_MAL-00004378 | Item 11 |
| 766 | SM_MAL-00004379 | SM_MAL-00004379 | Item 11 |
| 767 | SM_MAL-00004380 | SM_MAL-00004393 | Item 11 |
| 768 | SM_MAL-00004394 | SM_MAL-00004394 | Item 11 |
| 769 | SM_MAL-00004395 | SM_MAL-00004396 | Item 11 |
| 770 | SM_MAL-00004397 | SM_MAL-00004398 | Item 11 |
| 771 | SM_MAL-00004399 | SM_MAL-00004401 | Item 11 |
| 772 | SM_MAL-00004402 | SM_MAL-00004403 | Item 11 |
| 773 | SM_MAL-00004404 | SM_MAL-00004436 | Item 11 |
| 774 | SM_MAL-00004437 | SM_MAL-00004441 | Item 11 |
| 775 | SM_MAL-00004442 | SM_MAL-00004446 | Item 11 |
| 776 | SM_MAL-00004447 | SM_MAL-00004449 | Item 11 |
| 777 | SM_MAL-00004450 | SM_MAL-00004451 | Item 11 |
| 778 | SM_MAL-00004452 | SM_MAL-00004452 | Item 11 |
| 779 | SM_MAL-00004453 | SM_MAL-00004454 | Item 11 |
| 780 | SM_MAL-00004455 | SM_MAL-00004455 | Item 11 |
| 781 | SM_MAL-00004456 | SM_MAL-00004456 | Item 11 |
| 782 | SM_MAL-00004457 | SM_MAL-00004457 | Item 11 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|     | A | B | C |
| --- | --- | --- | --- |
| 783 | SM_MAL-00004458 | SM_MAL-00004460 | Item 11 |
| 784 | SM_MAL-00004461 | SM_MAL-00004461 | Item 11 |
| 785 | SM_MAL-00004462 | SM_MAL-00004467 | Item 11 |
| 786 | SM_MAL-00004468 | SM_MAL-00004481 | Item 11 |
| 787 | SM_MAL-00004482 | SM_MAL-00004484 | Item 11 |
| 788 | SM_MAL-00004485 | SM_MAL-00004492 | Item 11 |
| 789 | SM_MAL-00004493 | SM_MAL-00004501 | Item 11 |
| 790 | SM_MAL-00004502 | SM_MAL-00004503 | Item 11 |
| 791 | SM_MAL-00004504 | SM_MAL-00004505 | Item 11 |
| 792 | SM_MAL-00004506 | SM_MAL-00004515 | Item 11 |
| 793 | SM_MAL-00004516 | SM_MAL-00004517 | Item 11 |
| 794 | SM_MAL-00004518 | SM_MAL-00004519 | Item 11 |
| 795 | SM_MAL-00004520 | SM_MAL-00004521 | Item 11 |
| 796 | SM_MAL-00004522 | SM_MAL-00004523 | Item 11 |
| 797 | SM_MAL-00004524 | SM_MAL-00004533 | Item 11 |
| 798 | SM_MAL-00004534 | SM_MAL-00004541 | Item 11 |
| 799 | SM_MAL-00004542 | SM_MAL-00004549 | Item 11 |
| 800 | SM_MAL-00004550 | SM_MAL-00004573 | Item 11 |
| 801 | SM_MAL-00004574 | SM_MAL-00004575 | Item 11 |
| 802 | SM_MAL-00004576 | SM_MAL-00004577 | Item 11 |
| 803 | SM_MAL-00004578 | SM_MAL-00004579 | Item 11 |
| 804 | SM_MAL-00004580 | SM_MAL-00004581 | Item 11 |
| 805 | SM_MAL-00004582 | SM_MAL-00004583 | Item 11 |
| 806 | SM_MAL-00004584 | SM_MAL-00004585 | Item 11 |
| 807 | SM_MAL-00004586 | SM_MAL-00004586 | Item 11 |
| 808 | SM_MAL-00004587 | SM_MAL-00004588 | Item 11 |
| 809 | SM_MAL-00004589 | SM_MAL-00004609 | Item 11 |
| 810 | SM_MAL-00004610 | SM_MAL-00004643 | Item 11 |
| 811 | SM_MAL-00004644 | SM_MAL-00004647 | Item 11 |
| 812 | SM_MAL-00004648 | SM_MAL-00004651 | Item 11 |
| 813 | SM_MAL-00004652 | SM_MAL-00004653 | Item 11 |
| 814 | SM_MAL-00004654 | SM_MAL-00004654 | Item 11 |
| 815 | SM_MAL-00004655 | SM_MAL-00004656 | Item 11 |
| 816 | SM_MAL-00004657 | SM_MAL-00004659 | Item 11 |
| 817 | SM_MAL-00004660 | SM_MAL-00004661 | Item 11 |
| 818 | SM_MAL-00004662 | SM_MAL-00004662 | Item 11 |
| 819 | SM_MAL-00004663 | SM_MAL-00004665 | Item 11 |
| 820 | SM_MAL-00004666 | SM_MAL-00004667 | Item 11 |
| 821 | SM_MAL-00004668 | SM_MAL-00004669 | Item 11 |
| 822 | SM_MAL-00004670 | SM_MAL-00004709 | Item 11 |
| 823 | SM_MAL-00004710 | SM_MAL-00004711 | Item 11 |
| 824 | SM_MAL-00004712 | SM_MAL-00004713 | Item 11 |
| 825 | SM_MAL-00004714 | SM_MAL-00004715 | Item 11 |
| 826 | SM_MAL-00004716 | SM_MAL-00004717 | Item 11 |
| 827 | SM_MAL-00004718 | SM_MAL-00004719 | Item 11 |
| 828 | SM_MAL-00004720 | SM_MAL-00004720 | Item 11 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|     | A | B | C |
| --- | --- | --- | --- |
| 829 | SM_MAL-00004721 | SM_MAL-00004722 | Item 11 |
| 830 | SM_MAL-00004723 | SM_MAL-00004724 | Item 11 |
| 831 | SM_MAL-00004725 | SM_MAL-00004734 | Item 11 |
| 832 | SM_MAL-00004735 | SM_MAL-00004741 | Item 11 |
| 833 | SM_MAL-00004742 | SM_MAL-00004743 | Item 11 |
| 834 | SM_MAL-00004744 | SM_MAL-00004744 | Item 11 |
| 835 | SM_MAL-00004745 | SM_MAL-00004745 | Item 11 |
| 836 | SM_MAL-00004746 | SM_MAL-00004747 | Item 11 |
| 837 | SM_MAL-00004748 | SM_MAL-00004761 | Item 11 |
| 838 | SM_MAL-00004762 | SM_MAL-00004762 | Item 11 |
| 839 | SM_MAL-00004763 | SM_MAL-00004763 | Item 11 |
| 840 | SM_MAL-00004764 | SM_MAL-00004764 | Item 11 |
| 841 | SM_MAL-00004765 | SM_MAL-00004765 | Item 11 |
| 842 | SM_MAL-00004766 | SM_MAL-00004768 | Item 11 |
| 843 | SM_MAL-00004769 | SM_MAL-00004770 | Item 11 |
| 844 | SM_MAL-00004771 | SM_MAL-00004774 | Item 11 |
| 845 | SM_MAL-00004775 | SM_MAL-00004776 | Item 11 |
| 846 | SM_MAL-00004777 | SM_MAL-00004782 | Item 11 |
| 847 | SM_MAL-00004783 | SM_MAL-00004788 | Item 11 |
| 848 | SM_MAL-00004789 | SM_MAL-00004790 | Item 11 |
| 849 | SM_MAL-00004791 | SM_MAL-00004792 | Item 11 |
| 850 | SM_MAL-00004793 | SM_MAL-00004794 | Item 11 |
| 851 | SM_MAL-00004795 | SM_MAL-00004796 | Item 11 |
| 852 | SM_MAL-00004797 | SM_MAL-00004798 | Item 11 |
| 853 | SM_MAL-00004799 | SM_MAL-00004799 | Item 11 |
| 854 | SM_MAL-00004800 | SM_MAL-00004801 | Item 11 |
| 855 | SM_MAL-00004802 | SM_MAL-00004802 | Item 12 |
| 856 | SM_MAL-00004803 | SM_MAL-00004829 | Item 12 |
| 857 | SM_MAL-00004830 | SM_MAL-00004865 | Item 12 |
| 858 | SM_MAL-00004866 | SM_MAL-00004866 | Item 12 |
| 859 | SM_MAL-00004867 | SM_MAL-00004867 | Item 12 |
| 860 | SM_MAL-00004868 | SM_MAL-00004869 | Item 12 |
| 861 | SM_MAL-00004870 | SM_MAL-00004870 | Item 12 |
| 862 | SM_MAL-00004871 | SM_MAL-00004876 | Item 12 |
| 863 | SM_MAL-00004877 | SM_MAL-00004881 | Item 12 |
| 864 | SM_MAL-00004882 | SM_MAL-00004900 | Item 12 |
| 865 | SM_MAL-00004901 | SM_MAL-00004903 | Item 12 |
| 866 | SM_MAL-00004904 | SM_MAL-00004906 | Item 12 |
| 867 | SM_MAL-00004907 | SM_MAL-00004908 | Item 12 |
| 868 | SM_MAL-00004909 | SM_MAL-00004911 | Item 12 |
| 869 | SM_MAL-00004912 | SM_MAL-00004913 | Item 12 |
| 870 | SM_MAL-00004914 | SM_MAL-00004914 | Item 12 |
| 871 | SM_MAL-00004915 | SM_MAL-00004917 | Item 12 |
| 872 | SM_MAL-00004918 | SM_MAL-00004920 | Item 12 |
| 873 | SM_MAL-00004921 | SM_MAL-00004924 | Item 12 |
| 874 | SM_MAL-00004925 | SM_MAL-00004926 | Item 12 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|     | A | B | C |
|-----|---|---|---|
| 875 | SM_MAL-00004927 | SM_MAL-00004931 | Item 12 |
| 876 | SM_MAL-00004932 | SM_MAL-00004940 | Item 12 |
| 877 | SM_MAL-00004941 | SM_MAL-00004948 | Item 12 |
| 878 | SM_MAL-00004949 | SM_MAL-00004950 | Item 12 |
| 879 | SM_MAL-00004951 | SM_MAL-00004952 | Item 12 |
| 880 | SM_MAL-00004953 | SM_MAL-00004954 | Item 12 |
| 881 | SM_MAL-00004955 | SM_MAL-00004963 | Item 12 |
| 882 | SM_MAL-00004964 | SM_MAL-00004965 | Item 12 |
| 883 | SM_MAL-00004966 | SM_MAL-00004967 | Item 12 |
| 884 | SM_MAL-00004968 | SM_MAL-00004969 | Item 12 |
| 885 | SM_MAL-00004970 | SM_MAL-00004971 | Item 12 |
| 886 | SM_MAL-00004972 | SM_MAL-00005002 | Item 12 |
| 887 | SM_MAL-00005003 | SM_MAL-00005005 | Item 12 |
| 888 | SM_MAL-00005006 | SM_MAL-00005041 | Item 12 |
| 889 | SM_MAL-00005042 | SM_MAL-00005042 | Item 12 |
| 890 | SM_MAL-00005043 | SM_MAL-00005044 | Item 12 |
| 891 | SM_MAL-00005045 | SM_MAL-00005046 | Item 12 |
| 892 | SM_MAL-00005047 | SM_MAL-00005048 | Item 12 |
| 893 | SM_MAL-00005049 | SM_MAL-00005050 | Item 12 |
| 894 | SM_MAL-00005051 | SM_MAL-00005051 | Item 12 |
| 895 | SM_MAL-00005052 | SM_MAL-00005055 | Item 12 |
| 896 | SM_MAL-00005056 | SM_MAL-00005056 | Item 12 |
| 897 | SM_MAL-00005057 | SM_MAL-00005058 | Item 12 |
| 898 | SM_MAL-00005059 | SM_MAL-00005060 | Item 12 |
| 899 | SM_MAL-00005061 | SM_MAL-00005074 | Item 12 |
| 900 | SM_MAL-00005075 | SM_MAL-00005081 | Item 12 |
| 901 | SM_MAL-00005082 | SM_MAL-00005082 | Item 13 |
| 902 | SM_MAL-00005083 | SM_MAL-00005084 | Item 13 |
| 903 | SM_MAL-00005085 | SM_MAL-00005160 | Item 13 |
| 904 | SM_MAL-00005161 | SM_MAL-00005161 | Item 13 |
| 905 | SM_MAL-00005162 | SM_MAL-00005178 | Item 13 |
| 906 | SM_MAL-00005179 | SM_MAL-00005238 | Item 13 |
| 907 | SM_MAL-00005239 | SM_MAL-00005240 | Item 13 |
| 908 | SM_MAL-00005241 | SM_MAL-00005257 | Item 13 |
| 909 | SM_MAL-00005258 | SM_MAL-00005258 | Item 13 |
| 910 | SM_MAL-00005259 | SM_MAL-00005260 | Item 13 |
| 911 | SM_MAL-00005261 | SM_MAL-00005262 | Item 13 |
| 912 | SM_MAL-00005263 | SM_MAL-00005264 | Item 13 |
| 913 | SM_MAL-00005265 | SM_MAL-00005266 | Item 13 |
| 914 | SM_MAL-00005267 | SM_MAL-00005267 | Item 13 |
| 915 | SM_MAL-00005268 | SM_MAL-00005269 | Item 13 |
| 916 | SM_MAL-00005270 | SM_MAL-00005270 | Item 13 |
| 917 | SM_MAL-00005271 | SM_MAL-00005278 | Item 13 |
| 918 | SM_MAL-00005279 | SM_MAL-00005280 | Item 13 |
| 919 | SM_MAL-00005281 | SM_MAL-00005283 | Item 13 |
| 920 | SM_MAL-00005284 | SM_MAL-00005289 | Item 13 |

# Spreadsheet with Bates and Item (Box - Container) Numbers

|  | A | B | C |
|---|---|---|---|
| 921 | SM_MAL-00005290 | SM_MAL-00005291 | Item 13 |
| 922 | SM_MAL-00005292 | SM_MAL-00005293 | Item 13 |
| 923 | SM_MAL-00005294 | SM_MAL-00005296 | Item 13 |
| 924 | SM_MAL-00005297 | SM_MAL-00005301 | Item 13 |
| 925 | SM_MAL-00005302 | SM_MAL-00005303 | Item 13 |
| 926 | SM_MAL-00005304 | SM_MAL-00005342 | Item 13 |
| 927 | SM_MAL-00005343 | SM_MAL-00005344 | Item 13 |
| 928 | SM_MAL-00005345 | SM_MAL-00005346 | Item 13 |
| 929 | SM_MAL-00005347 | SM_MAL-00005348 | Item 13 |
| 930 | SM_MAL-00005349 | SM_MAL-00005350 | Item 13 |
| 931 | SM_MAL-00005351 | SM_MAL-00005352 | Item 13 |
| 932 | SM_MAL-00005353 | SM_MAL-00005354 | Item 13 |
| 933 | SM_MAL-00005355 | SM_MAL-00005355 | Item 13 |
| 934 | SM_MAL-00005356 | SM_MAL-00005359 | Item 13 |
| 935 | SM_MAL-00005360 | SM_MAL-00005363 | Item 13 |
| 936 | SM_MAL-00005364 | SM_MAL-00005448 | Item 13 |
| 937 | SM_MAL-00005449 | SM_MAL-00005450 | Item 13 |
| 938 | SM_MAL-00005451 | SM_MAL-00005452 | Item 13 |
| 939 | SM_MAL-00005453 | SM_MAL-00005454 | Item 13 |
| 940 | SM_MAL-00005455 | SM_MAL-00005456 | Item 13 |
| 941 | SM_MAL-00005457 | SM_MAL-00005458 | Item 13 |
| 942 | SM_MAL-00005459 | SM_MAL-00005459 | Item 13 |
| 943 | SM_MAL-00005460 | SM_MAL-00005461 | Item 13 |
| 944 | SM_MAL-00005462 | SM_MAL-00005463 | Item 13 |
| 945 | SM_MAL-00005464 | SM_MAL-00005465 | Item 13 |
| 946 | SM_MAL-00005466 | SM_MAL-00005467 | Item 13 |
| 947 | SM_MAL-00005468 | SM_MAL-00005468 | Item 13 |
| 948 | SM_MAL-00005469 | SM_MAL-00005470 | Item 13 |
| 949 | SM_MAL-00005471 | SM_MAL-00005472 | Item 13 |
| 950 | SM_MAL-00005473 | SM_MAL-00005474 | Item 13 |
| 951 | SM_MAL-00005475 | SM_MAL-00005483 | Item 13 |
| 952 | SM_MAL-00005484 | SM_MAL-00005484 | Item 13 |
| 953 | SM_MAL-00005485 | SM_MAL-00005486 | Item 13 |
| 954 | SM_MAL-00005487 | SM_MAL-00005492 | Item 13 |
| 955 | SM_MAL-00005493 | SM_MAL-00005500 | Item 13 |
| 956 | SM_MAL-00005501 | SM_MAL-00005508 | Item 13 |
| 957 | SM_MAL-00005509 | SM_MAL-00005513 | Item 13 |
| 958 | SM_MAL-00005514 | SM_MAL-00005515 | Item 13 |
| 959 | SM_MAL-00005516 | SM_MAL-00005517 | Item 13 |
| 960 | SM_MAL-00005518 | SM_MAL-00005519 | Item 13 |
| 961 | SM_MAL-00005520 | SM_MAL-00005521 | Item 13 |
| 962 | SM_MAL-00005522 | SM_MAL-00005523 | Item 13 |
| 963 | SM_MAL-00005524 | SM_MAL-00005524 | Item 13 |
| 964 | SM_MAL-00005525 | SM_MAL-00005554 | Item 13 |
| 965 | SM_MAL-00005555 | SM_MAL-00005558 | Item 13 |
| 966 | SM_MAL-00005559 | SM_MAL-00005587 | Item 13 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|      | A | B | C |
|------|---|---|---|
| 967 | SM_MAL-00005588 | SM_MAL-00005589 | Item 13 |
| 968 | SM_MAL-00005590 | SM_MAL-00005602 | Item 13 |
| 969 | SM_MAL-00005603 | SM_MAL-00005603 | Item 13 |
| 970 | SM_MAL-00005604 | SM_MAL-00005614 | Item 13 |
| 971 | SM_MAL-00005615 | SM_MAL-00005615 | Item 13 |
| 972 | SM_MAL-00005616 | SM_MAL-00005616 | Item 13 |
| 973 | SM_MAL-00005617 | SM_MAL-00005619 | Item 13 |
| 974 | SM_MAL-00005620 | SM_MAL-00005626 | Item 13 |
| 975 | SM_MAL-00005627 | SM_MAL-00005627 | Item 13 |
| 976 | SM_MAL-00005628 | SM_MAL-00005628 | Item 13 |
| 977 | SM_MAL-00005629 | SM_MAL-00005629 | Item 13 |
| 978 | SM_MAL-00005630 | SM_MAL-00005637 | Item 13 |
| 979 | SM_MAL-00005638 | SM_MAL-00005640 | Item 13 |
| 980 | SM_MAL-00005641 | SM_MAL-00005659 | Item 13 |
| 981 | SM_MAL-00005660 | SM_MAL-00005691 | Item 13 |
| 982 | SM_MAL-00005692 | SM_MAL-00005692 | Item 13 |
| 983 | SM_MAL-00005693 | SM_MAL-00005694 | Item 13 |
| 984 | SM_MAL-00005695 | SM_MAL-00005695 | Item 13 |
| 985 | SM_MAL-00005696 | SM_MAL-00005696 | Item 13 |
| 986 | SM_MAL-00005697 | SM_MAL-00005697 | Item 13 |
| 987 | SM_MAL-00005698 | SM_MAL-00005698 | Item 13 |
| 988 | SM_MAL-00005699 | SM_MAL-00005699 | Item 13 |
| 989 | SM_MAL-00005700 | SM_MAL-00005701 | Item 13 |
| 990 | SM_MAL-00005702 | SM_MAL-00005702 | Item 13 |
| 991 | SM_MAL-00005703 | SM_MAL-00005748 | Item 13 |
| 992 | SM_MAL-00005749 | SM_MAL-00005768 | Item 13 |
| 993 | SM_MAL-00005769 | SM_MAL-00005834 | Item 13 |
| 994 | SM_MAL-00005835 | SM_MAL-00005839 | Item 13 |
| 995 | SM_MAL-00005840 | SM_MAL-00005841 | Item 13 |
| 996 | SM_MAL-00005842 | SM_MAL-00005843 | Item 13 |
| 997 | SM_MAL-00005844 | SM_MAL-00005846 | Item 13 |
| 998 | SM_MAL-00005847 | SM_MAL-00005849 | Item 13 |
| 999 | SM_MAL-00005850 | SM_MAL-00005852 | Item 13 |
| 1000 | SM_MAL-00005853 | SM_MAL-00005855 | Item 13 |
| 1001 | SM_MAL-00005856 | SM_MAL-00005856 | Item 13 |
| 1002 | SM_MAL-00005857 | SM_MAL-00005863 | Item 13 |
| 1003 | SM_MAL-00005864 | SM_MAL-00005867 | Item 13 |
| 1004 | SM_MAL-00005868 | SM_MAL-00005880 | Item 13 |
| 1005 | SM_MAL-00005881 | SM_MAL-00005884 | Item 13 |
| 1006 | SM_MAL-00005885 | SM_MAL-00005952 | Item 13 |
| 1007 | SM_MAL-00005953 | SM_MAL-00005955 | Item 13 |
| 1008 | SM_MAL-00005956 | SM_MAL-00005956 | Item 13 |
| 1009 | SM_MAL-00005957 | SM_MAL-00005958 | Item 13 |
| 1010 | SM_MAL-00005959 | SM_MAL-00005959 | Item 14 |
| 1011 | SM_MAL-00005960 | SM_MAL-00005961 | Item 14 |
| 1012 | SM_MAL-00005962 | SM_MAL-00005963 | Item 14 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|  | A | B | C |
|---|---|---|---|
| 1013 | SM_MAL-00005964 | SM_MAL-00005965 | Item 14 |
| 1014 | SM_MAL-00005966 | SM_MAL-00005967 | Item 14 |
| 1015 | SM_MAL-00005968 | SM_MAL-00005968 | Item 14 |
| 1016 | SM_MAL-00005969 | SM_MAL-00005970 | Item 14 |
| 1017 | SM_MAL-00005971 | SM_MAL-00005972 | Item 14 |
| 1018 | SM_MAL-00005973 | SM_MAL-00005973 | Item 14 |
| 1019 | SM_MAL-00005974 | SM_MAL-00005975 | Item 14 |
| 1020 | SM_MAL-00005976 | SM_MAL-00005977 | Item 14 |
| 1021 | SM_MAL-00005978 | SM_MAL-00005979 | Item 14 |
| 1022 | SM_MAL-00005980 | SM_MAL-00005981 | Item 14 |
| 1023 | SM_MAL-00005982 | SM_MAL-00005983 | Item 14 |
| 1024 | SM_MAL-00005984 | SM_MAL-00005985 | Item 14 |
| 1025 | SM_MAL-00005986 | SM_MAL-00005987 | Item 14 |
| 1026 | SM_MAL-00005988 | SM_MAL-00005989 | Item 14 |
| 1027 | SM_MAL-00005990 | SM_MAL-00005991 | Item 14 |
| 1028 | SM_MAL-00005992 | SM_MAL-00005993 | Item 14 |
| 1029 | SM_MAL-00005994 | SM_MAL-00005995 | Item 14 |
| 1030 | SM_MAL-00005996 | SM_MAL-00005997 | Item 14 |
| 1031 | SM_MAL-00005998 | SM_MAL-00005999 | Item 14 |
| 1032 | SM_MAL-00006000 | SM_MAL-00006000 | Item 14 |
| 1033 | SM_MAL-00006001 | SM_MAL-00006002 | Item 14 |
| 1034 | SM_MAL-00006003 | SM_MAL-00006028 | Item 14 |
| 1035 | SM_MAL-00006029 | SM_MAL-00006036 | Item 14 |
| 1036 | SM_MAL-00006037 | SM_MAL-00006044 | Item 14 |
| 1037 | SM_MAL-00006045 | SM_MAL-00006046 | Item 14 |
| 1038 | SM_MAL-00006047 | SM_MAL-00006047 | Item 14 |
| 1039 | SM_MAL-00006048 | SM_MAL-00006050 | Item 14 |
| 1040 | SM_MAL-00006051 | SM_MAL-00006053 | Item 14 |
| 1041 | SM_MAL-00006054 | SM_MAL-00006057 | Item 14 |
| 1042 | SM_MAL-00006058 | SM_MAL-00006060 | Item 14 |
| 1043 | SM_MAL-00006061 | SM_MAL-00006063 | Item 14 |
| 1044 | SM_MAL-00006064 | SM_MAL-00006064 | Item 14 |
| 1045 | SM_MAL-00006065 | SM_MAL-00006068 | Item 14 |
| 1046 | SM_MAL-00006069 | SM_MAL-00006070 | Item 14 |
| 1047 | SM_MAL-00006071 | SM_MAL-00006071 | Item 14 |
| 1048 | SM_MAL-00006072 | SM_MAL-00006074 | Item 14 |
| 1049 | SM_MAL-00006075 | SM_MAL-00006075 | Item 14 |
| 1050 | SM_MAL-00006076 | SM_MAL-00006078 | Item 14 |
| 1051 | SM_MAL-00006079 | SM_MAL-00006080 | Item 14 |
| 1052 | SM_MAL-00006081 | SM_MAL-00006085 | Item 14 |
| 1053 | SM_MAL-00006086 | SM_MAL-00006087 | Item 14 |
| 1054 | SM_MAL-00006088 | SM_MAL-00006088 | Item 14 |
| 1055 | SM_MAL-00006089 | SM_MAL-00006090 | Item 14 |
| 1056 | SM_MAL-00006091 | SM_MAL-00006092 | Item 14 |
| 1057 | SM_MAL-00006093 | SM_MAL-00006094 | Item 14 |
| 1058 | SM_MAL-00006095 | SM_MAL-00006096 | Item 14 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

| | A | B | C |
|---|---|---|---|
| 1059 | SM_MAL-00006097 | SM_MAL-00006097 | Item 14 |
| 1060 | SM_MAL-00006098 | SM_MAL-00006099 | Item 14 |
| 1061 | SM_MAL-00006100 | SM_MAL-00006101 | Item 14 |
| 1062 | SM_MAL-00006102 | SM_MAL-00006103 | Item 14 |
| 1063 | SM_MAL-00006104 | SM_MAL-00006104 | Item 14 |
| 1064 | SM_MAL-00006105 | SM_MAL-00006105 | Item 14 |
| 1065 | SM_MAL-00006106 | SM_MAL-00006111 | Item 14 |
| 1066 | SM_MAL-00006112 | SM_MAL-00006113 | Item 14 |
| 1067 | SM_MAL-00006114 | SM_MAL-00006116 | Item 14 |
| 1068 | SM_MAL-00006117 | SM_MAL-00006123 | Item 14 |
| 1069 | SM_MAL-00006124 | SM_MAL-00006166 | Item 14 |
| 1070 | SM_MAL-00006167 | SM_MAL-00006168 | Item 14 |
| 1071 | SM_MAL-00006169 | SM_MAL-00006170 | Item 14 |
| 1072 | SM_MAL-00006171 | SM_MAL-00006175 | Item 14 |
| 1073 | SM_MAL-00006176 | SM_MAL-00006177 | Item 14 |
| 1074 | SM_MAL-00006178 | SM_MAL-00006181 | Item 14 |
| 1075 | SM_MAL-00006182 | SM_MAL-00006182 | Item 14 |
| 1076 | SM_MAL-00006183 | SM_MAL-00006203 | Item 14 |
| 1077 | SM_MAL-00006204 | SM_MAL-00006206 | Item 14 |
| 1078 | SM_MAL-00006207 | SM_MAL-00006213 | Item 14 |
| 1079 | SM_MAL-00006214 | SM_MAL-00006216 | Item 14 |
| 1080 | SM_MAL-00006217 | SM_MAL-00006249 | Item 14 |
| 1081 | SM_MAL-00006250 | SM_MAL-00006264 | Item 14 |
| 1082 | SM_MAL-00006265 | SM_MAL-00006274 | Item 14 |
| 1083 | SM_MAL-00006275 | SM_MAL-00006317 | Item 14 |
| 1084 | SM_MAL-00006318 | SM_MAL-00006319 | Item 14 |
| 1085 | SM_MAL-00006320 | SM_MAL-00006366 | Item 14 |
| 1086 | SM_MAL-00006367 | SM_MAL-00006368 | Item 14 |
| 1087 | SM_MAL-00006369 | SM_MAL-00006369 | Item 14 |
| 1088 | SM_MAL-00006370 | SM_MAL-00006371 | Item 14 |
| 1089 | SM_MAL-00006372 | SM_MAL-00006424 | Item 14 |
| 1090 | SM_MAL-00006425 | SM_MAL-00006457 | Item 14 |
| 1091 | SM_MAL-00006458 | SM_MAL-00006501 | Item 14 |
| 1092 | SM_MAL-00006502 | SM_MAL-00006503 | Item 14 |
| 1093 | SM_MAL-00006504 | SM_MAL-00006549 | Item 14 |
| 1094 | SM_MAL-00006550 | SM_MAL-00006588 | Item 14 |
| 1095 | SM_MAL-00006589 | SM_MAL-00006590 | Item 14 |
| 1096 | SM_MAL-00006591 | SM_MAL-00006593 | Item 14 |
| 1097 | SM_MAL-00006594 | SM_MAL-00006597 | Item 14 |
| 1098 | SM_MAL-00006598 | SM_MAL-00006599 | Item 14 |
| 1099 | SM_MAL-00006600 | SM_MAL-00006602 | Item 14 |
| 1100 | SM_MAL-00006603 | SM_MAL-00006604 | Item 14 |
| 1101 | SM_MAL-00006605 | SM_MAL-00006606 | Item 14 |
| 1102 | SM_MAL-00006607 | SM_MAL-00006608 | Item 14 |
| 1103 | SM_MAL-00006609 | SM_MAL-00006610 | Item 14 |
| 1104 | SM_MAL-00006611 | SM_MAL-00006611 | Item 14 |

# Spreadsheet with Bates and Item (Box - Container) Numbers

|  | A | B | C |
|---|---|---|---|
| 1105 | SM_MAL-00006612 | SM_MAL-00006613 | Item 14 |
| 1106 | SM_MAL-00006614 | SM_MAL-00006615 | Item 14 |
| 1107 | SM_MAL-00006616 | SM_MAL-00006617 | Item 14 |
| 1108 | SM_MAL-00006618 | SM_MAL-00006625 | Item 14 |
| 1109 | SM_MAL-00006626 | SM_MAL-00006659 | Item 14 |
| 1110 | SM_MAL-00006660 | SM_MAL-00006661 | Item 14 |
| 1111 | SM_MAL-00006662 | SM_MAL-00006662 | Item 14 |
| 1112 | SM_MAL-00006663 | SM_MAL-00006663 | Item 14 |
| 1113 | SM_MAL-00006664 | SM_MAL-00006666 | Item 14 |
| 1114 | SM_MAL-00006667 | SM_MAL-00006672 | Item 14 |
| 1115 | SM_MAL-00006673 | SM_MAL-00006682 | Item 14 |
| 1116 | SM_MAL-00006683 | SM_MAL-00006684 | Item 14 |
| 1117 | SM_MAL-00006685 | SM_MAL-00006757 | Item 14 |
| 1118 | SM_MAL-00006758 | SM_MAL-00006809 | Item 14 |
| 1119 | SM_MAL-00006810 | SM_MAL-00006815 | Item 14 |
| 1120 | SM_MAL-00006816 | SM_MAL-00006829 | Item 14 |
| 1121 | SM_MAL-00006830 | SM_MAL-00006837 | Item 14 |
| 1122 | SM_MAL-00006838 | SM_MAL-00006838 | Item 14 |
| 1123 | SM_MAL-00006839 | SM_MAL-00006839 | Item 14 |
| 1124 | SM_MAL-00006840 | SM_MAL-00006840 | Item 14 |
| 1125 | SM_MAL-00006841 | SM_MAL-00006842 | Item 14 |
| 1126 | SM_MAL-00006843 | SM_MAL-00006844 | Item 14 |
| 1127 | SM_MAL-00006845 | SM_MAL-00006846 | Item 14 |
| 1128 | SM_MAL-00006847 | SM_MAL-00006848 | Item 14 |
| 1129 | SM_MAL-00006849 | SM_MAL-00006850 | Item 14 |
| 1130 | SM_MAL-00006851 | SM_MAL-00006852 | Item 14 |
| 1131 | SM_MAL-00006853 | SM_MAL-00006854 | Item 14 |
| 1132 | SM_MAL-00006855 | SM_MAL-00006856 | Item 14 |
| 1133 | SM_MAL-00006857 | SM_MAL-00006858 | Item 14 |
| 1134 | SM_MAL-00006859 | SM_MAL-00006860 | Item 14 |
| 1135 | SM_MAL-00006861 | SM_MAL-00006862 | Item 14 |
| 1136 | SM_MAL-00006863 | SM_MAL-00006864 | Item 14 |
| 1137 | SM_MAL-00006865 | SM_MAL-00006866 | Item 14 |
| 1138 | SM_MAL-00006867 | SM_MAL-00006868 | Item 14 |
| 1139 | SM_MAL-00006869 | SM_MAL-00006871 | Item 14 |
| 1140 | SM_MAL-00006872 | SM_MAL-00006873 | Item 14 |
| 1141 | SM_MAL-00006874 | SM_MAL-00006877 | Item 14 |
| 1142 | SM_MAL-00006878 | SM_MAL-00006879 | Item 14 |
| 1143 | SM_MAL-00006880 | SM_MAL-00006881 | Item 14 |
| 1144 | SM_MAL-00006882 | SM_MAL-00006882 | Item 14 |
| 1145 | SM_MAL-00006883 | SM_MAL-00006884 | Item 14 |
| 1146 | SM_MAL-00006885 | SM_MAL-00006885 | Item 14 |
| 1147 | SM_MAL-00006886 | SM_MAL-00006886 | Item 14 |
| 1148 | SM_MAL-00006887 | SM_MAL-00006887 | Item 14 |
| 1149 | SM_MAL-00006888 | SM_MAL-00006888 | Item 14 |
| 1150 | SM_MAL-00006889 | SM_MAL-00006889 | Item 14 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|      | A | B | C |
|------|---|---|---|
| 1151 | SM_MAL-00006890 | SM_MAL-00006891 | Item 14 |
| 1152 | SM_MAL-00006892 | SM_MAL-00006893 | Item 14 |
| 1153 | SM_MAL-00006894 | SM_MAL-00006895 | Item 14 |
| 1154 | SM_MAL-00006896 | SM_MAL-00006897 | Item 14 |
| 1155 | SM_MAL-00006898 | SM_MAL-00006899 | Item 14 |
| 1156 | SM_MAL-00006900 | SM_MAL-00006901 | Item 14 |
| 1157 | SM_MAL-00006902 | SM_MAL-00006903 | Item 14 |
| 1158 | SM_MAL-00006904 | SM_MAL-00006905 | Item 14 |
| 1159 | SM_MAL-00006906 | SM_MAL-00006906 | Item 15 |
| 1160 | SM_MAL-00006907 | SM_MAL-00006907 | Item 15 |
| 1161 | SM_MAL-00006908 | SM_MAL-00006908 | Item 15 |
| 1162 | SM_MAL-00006909 | SM_MAL-00006909 | Item 15 |
| 1163 | SM_MAL-00006910 | SM_MAL-00006910 | Item 15 |
| 1164 | SM_MAL-00006911 | SM_MAL-00006911 | Item 15 |
| 1165 | SM_MAL-00006912 | SM_MAL-00006913 | Item 15 |
| 1166 | SM_MAL-00006914 | SM_MAL-00006915 | Item 15 |
| 1167 | SM_MAL-00006916 | SM_MAL-00006917 | Item 15 |
| 1168 | SM_MAL-00006918 | SM_MAL-00006921 | Item 15 |
| 1169 | SM_MAL-00006922 | SM_MAL-00006922 | Item 15 |
| 1170 | SM_MAL-00006923 | SM_MAL-00006968 | Item 15 |
| 1171 | SM_MAL-00006969 | SM_MAL-00006969 | Item 15 |
| 1172 | SM_MAL-00006970 | SM_MAL-00006973 | Item 15 |
| 1173 | SM_MAL-00006974 | SM_MAL-00006974 | Item 15 |
| 1174 | SM_MAL-00006975 | SM_MAL-00006977 | Item 15 |
| 1175 | SM_MAL-00006978 | SM_MAL-00006979 | Item 15 |
| 1176 | SM_MAL-00006980 | SM_MAL-00006992 | Item 15 |
| 1177 | SM_MAL-00006993 | SM_MAL-00006995 | Item 15 |
| 1178 | SM_MAL-00006996 | SM_MAL-00006996 | Item 15 |
| 1179 | SM_MAL-00006997 | SM_MAL-00007013 | Item 15 |
| 1180 | SM_MAL-00007014 | SM_MAL-00007016 | Item 15 |
| 1181 | SM_MAL-00007017 | SM_MAL-00007017 | Item 15 |
| 1182 | SM_MAL-00007018 | SM_MAL-00007021 | Item 15 |
| 1183 | SM_MAL-00007022 | SM_MAL-00007025 | Item 15 |
| 1184 | SM_MAL-00007026 | SM_MAL-00007030 | Item 15 |
| 1185 | SM_MAL-00007031 | SM_MAL-00007032 | Item 15 |
| 1186 | SM_MAL-00007033 | SM_MAL-00007034 | Item 15 |
| 1187 | SM_MAL-00007035 | SM_MAL-00007035 | Item 15 |
| 1188 | SM_MAL-00007036 | SM_MAL-00007036 | Item 15 |
| 1189 | SM_MAL-00007037 | SM_MAL-00007039 | Item 15 |
| 1190 | SM_MAL-00007040 | SM_MAL-00007041 | Item 15 |
| 1191 | SM_MAL-00007042 | SM_MAL-00007043 | Item 15 |
| 1192 | SM_MAL-00007044 | SM_MAL-00007047 | Item 15 |
| 1193 | SM_MAL-00007048 | SM_MAL-00007050 | Item 15 |
| 1194 | SM_MAL-00007051 | SM_MAL-00007052 | Item 15 |
| 1195 | SM_MAL-00007053 | SM_MAL-00007056 | Item 15 |
| 1196 | SM_MAL-00007057 | SM_MAL-00007057 | Item 15 |

# Spreadsheet with Bates and Item (Box - Container) Numbers

|  | A | B | C |
|---|---|---|---|
| 1197 | SM_MAL-00007058 | SM_MAL-00007061 | Item 15 |
| 1198 | SM_MAL-00007062 | SM_MAL-00007066 | Item 15 |
| 1199 | SM_MAL-00007067 | SM_MAL-00007068 | Item 15 |
| 1200 | SM_MAL-00007069 | SM_MAL-00007070 | Item 15 |
| 1201 | SM_MAL-00007071 | SM_MAL-00007072 | Item 15 |
| 1202 | SM_MAL-00007073 | SM_MAL-00007073 | Item 15 |
| 1203 | SM_MAL-00007074 | SM_MAL-00007075 | Item 15 |
| 1204 | SM_MAL-00007076 | SM_MAL-00007077 | Item 15 |
| 1205 | SM_MAL-00007078 | SM_MAL-00007079 | Item 15 |
| 1206 | SM_MAL-00007080 | SM_MAL-00007080 | Item 15 |
| 1207 | SM_MAL-00007081 | SM_MAL-00007082 | Item 15 |
| 1208 | SM_MAL-00007083 | SM_MAL-00007084 | Item 15 |
| 1209 | SM_MAL-00007085 | SM_MAL-00007085 | Item 15 |
| 1210 | SM_MAL-00007086 | SM_MAL-00007087 | Item 15 |
| 1211 | SM_MAL-00007088 | SM_MAL-00007088 | Item 15 |
| 1212 | SM_MAL-00007089 | SM_MAL-00007090 | Item 15 |
| 1213 | SM_MAL-00007091 | SM_MAL-00007092 | Item 15 |
| 1214 | SM_MAL-00007093 | SM_MAL-00007093 | Item 15 |
| 1215 | SM_MAL-00007094 | SM_MAL-00007095 | Item 15 |
| 1216 | SM_MAL-00007096 | SM_MAL-00007097 | Item 15 |
| 1217 | SM_MAL-00007098 | SM_MAL-00007099 | Item 15 |
| 1218 | SM_MAL-00007100 | SM_MAL-00007102 | Item 15 |
| 1219 | SM_MAL-00007103 | SM_MAL-00007104 | Item 15 |
| 1220 | SM_MAL-00007105 | SM_MAL-00007105 | Item 15 |
| 1221 | SM_MAL-00007106 | SM_MAL-00007106 | Item 15 |
| 1222 | SM_MAL-00007107 | SM_MAL-00007108 | Item 15 |
| 1223 | SM_MAL-00007109 | SM_MAL-00007110 | Item 15 |
| 1224 | SM_MAL-00007111 | SM_MAL-00007113 | Item 15 |
| 1225 | SM_MAL-00007114 | SM_MAL-00007116 | Item 15 |
| 1226 | SM_MAL-00007117 | SM_MAL-00007122 | Item 15 |
| 1227 | SM_MAL-00007123 | SM_MAL-00007123 | Item 15 |
| 1228 | SM_MAL-00007124 | SM_MAL-00007124 | Item 15 |
| 1229 | SM_MAL-00007125 | SM_MAL-00007125 | Item 15 |
| 1230 | SM_MAL-00007126 | SM_MAL-00007127 | Item 15 |
| 1231 | SM_MAL-00007128 | SM_MAL-00007200 | Item 15 |
| 1232 | SM_MAL-00007201 | SM_MAL-00007210 | Item 15 |
| 1233 | SM_MAL-00007211 | SM_MAL-00007212 | Item 15 |
| 1234 | SM_MAL-00007213 | SM_MAL-00007214 | Item 15 |
| 1235 | SM_MAL-00007215 | SM_MAL-00007216 | Item 15 |
| 1236 | SM_MAL-00007217 | SM_MAL-00007218 | Item 15 |
| 1237 | SM_MAL-00007219 | SM_MAL-00007220 | Item 15 |
| 1238 | SM_MAL-00007221 | SM_MAL-00007222 | Item 15 |
| 1239 | SM_MAL-00007223 | SM_MAL-00007223 | Item 15 |
| 1240 | SM_MAL-00007224 | SM_MAL-00007225 | Item 15 |
| 1241 | SM_MAL-00007226 | SM_MAL-00007227 | Item 15 |
| 1242 | SM_MAL-00007228 | SM_MAL-00007229 | Item 15 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|      | A | B | C |
|------|---|---|---|
| 1243 | SM_MAL-00007230 | SM_MAL-00007231 | Item 15 |
| 1244 | SM_MAL-00007232 | SM_MAL-00007233 | Item 15 |
| 1245 | SM_MAL-00007234 | SM_MAL-00007235 | Item 15 |
| 1246 | SM_MAL-00007236 | SM_MAL-00007236 | Item 15 |
| 1247 | SM_MAL-00007237 | SM_MAL-00007238 | Item 15 |
| 1248 | SM_MAL-00007239 | SM_MAL-00007240 | Item 15 |
| 1249 | SM_MAL-00007241 | SM_MAL-00007242 | Item 15 |
| 1250 | SM_MAL-00007243 | SM_MAL-00007243 | Item 15 |
| 1251 | SM_MAL-00007244 | SM_MAL-00007245 | Item 15 |
| 1252 | SM_MAL-00007246 | SM_MAL-00007247 | Item 15 |
| 1253 | SM_MAL-00007248 | SM_MAL-00007249 | Item 15 |
| 1254 | SM_MAL-00007250 | SM_MAL-00007251 | Item 15 |
| 1255 | SM_MAL-00007252 | SM_MAL-00007253 | Item 15 |
| 1256 | SM_MAL-00007254 | SM_MAL-00007254 | Item 15 |
| 1257 | SM_MAL-00007255 | SM_MAL-00007256 | Item 15 |
| 1258 | SM_MAL-00007257 | SM_MAL-00007258 | Item 15 |
| 1259 | SM_MAL-00007259 | SM_MAL-00007260 | Item 15 |
| 1260 | SM_MAL-00007261 | SM_MAL-00007262 | Item 15 |
| 1261 | SM_MAL-00007263 | SM_MAL-00007264 | Item 15 |
| 1262 | SM_MAL-00007265 | SM_MAL-00007268 | Item 15 |
| 1263 | SM_MAL-00007269 | SM_MAL-00007270 | Item 15 |
| 1264 | SM_MAL-00007271 | SM_MAL-00007272 | Item 15 |
| 1265 | SM_MAL-00007273 | SM_MAL-00007274 | Item 15 |
| 1266 | SM_MAL-00007275 | SM_MAL-00007276 | Item 15 |
| 1267 | SM_MAL-00007277 | SM_MAL-00007279 | Item 15 |
| 1268 | SM_MAL-00007280 | SM_MAL-00007281 | Item 15 |
| 1269 | SM_MAL-00007282 | SM_MAL-00007283 | Item 15 |
| 1270 | SM_MAL-00007284 | SM_MAL-00007285 | Item 15 |
| 1271 | SM_MAL-00007286 | SM_MAL-00007287 | Item 15 |
| 1272 | SM_MAL-00007288 | SM_MAL-00007289 | Item 15 |
| 1273 | SM_MAL-00007290 | SM_MAL-00007291 | Item 15 |
| 1274 | SM_MAL-00007292 | SM_MAL-00007292 | Item 15 |
| 1275 | SM_MAL-00007293 | SM_MAL-00007294 | Item 15 |
| 1276 | SM_MAL-00007295 | SM_MAL-00007296 | Item 15 |
| 1277 | SM_MAL-00007297 | SM_MAL-00007297 | Item 15 |
| 1278 | SM_MAL-00007298 | SM_MAL-00007298 | Item 15 |
| 1279 | SM_MAL-00007299 | SM_MAL-00007316 | Item 15 |
| 1280 | SM_MAL-00007317 | SM_MAL-00007318 | Item 15 |
| 1281 | SM_MAL-00007319 | SM_MAL-00007320 | Item 15 |
| 1282 | SM_MAL-00007321 | SM_MAL-00007321 | Item 16 |
| 1283 | SM_MAL-00007322 | SM_MAL-00007323 | Item 16 |
| 1284 | SM_MAL-00007324 | SM_MAL-00007419 | Item 16 |
| 1285 | SM_MAL-00007420 | SM_MAL-00007421 | Item 16 |
| 1286 | SM_MAL-00007422 | SM_MAL-00007426 | Item 16 |
| 1287 | SM_MAL-00007427 | SM_MAL-00007427 | Item 16 |
| 1288 | SM_MAL-00007428 | SM_MAL-00007429 | Item 16 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|  | A | B | C |
|---|---|---|---|
| 1289 | SM_MAL-00007430 | SM_MAL-00007431 | Item 16 |
| 1290 | SM_MAL-00007432 | SM_MAL-00007456 | Item 16 |
| 1291 | SM_MAL-00007457 | SM_MAL-00007458 | Item 16 |
| 1292 | SM_MAL-00007459 | SM_MAL-00007460 | Item 16 |
| 1293 | SM_MAL-00007461 | SM_MAL-00007463 | Item 16 |
| 1294 | SM_MAL-00007464 | SM_MAL-00007488 | Item 16 |
| 1295 | SM_MAL-00007489 | SM_MAL-00007490 | Item 16 |
| 1296 | SM_MAL-00007491 | SM_MAL-00007496 | Item 16 |
| 1297 | SM_MAL-00007497 | SM_MAL-00007500 | Item 16 |
| 1298 | SM_MAL-00007501 | SM_MAL-00007503 | Item 16 |
| 1299 | SM_MAL-00007504 | SM_MAL-00007505 | Item 16 |
| 1300 | SM_MAL-00007506 | SM_MAL-00007506 | Item 16 |
| 1301 | SM_MAL-00007507 | SM_MAL-00007510 | Item 16 |
| 1302 | SM_MAL-00007511 | SM_MAL-00007511 | Item 16 |
| 1303 | SM_MAL-00007512 | SM_MAL-00007512 | Item 16 |
| 1304 | SM_MAL-00007513 | SM_MAL-00007513 | Item 16 |
| 1305 | SM_MAL-00007514 | SM_MAL-00007516 | Item 16 |
| 1306 | SM_MAL-00007517 | SM_MAL-00007520 | Item 16 |
| 1307 | SM_MAL-00007521 | SM_MAL-00007521 | Item 16 |
| 1308 | SM_MAL-00007522 | SM_MAL-00007525 | Item 16 |
| 1309 | SM_MAL-00007526 | SM_MAL-00007528 | Item 16 |
| 1310 | SM_MAL-00007529 | SM_MAL-00007529 | Item 16 |
| 1311 | SM_MAL-00007530 | SM_MAL-00007534 | Item 16 |
| 1312 | SM_MAL-00007535 | SM_MAL-00007539 | Item 16 |
| 1313 | SM_MAL-00007540 | SM_MAL-00007541 | Item 16 |
| 1314 | SM_MAL-00007542 | SM_MAL-00007547 | Item 16 |
| 1315 | SM_MAL-00007548 | SM_MAL-00007549 | Item 16 |
| 1316 | SM_MAL-00007550 | SM_MAL-00007551 | Item 16 |
| 1317 | SM_MAL-00007552 | SM_MAL-00007553 | Item 16 |
| 1318 | SM_MAL-00007554 | SM_MAL-00007555 | Item 16 |
| 1319 | SM_MAL-00007556 | SM_MAL-00007557 | Item 16 |
| 1320 | SM_MAL-00007558 | SM_MAL-00007559 | Item 16 |
| 1321 | SM_MAL-00007560 | SM_MAL-00007561 | Item 16 |
| 1322 | SM_MAL-00007562 | SM_MAL-00007563 | Item 16 |
| 1323 | SM_MAL-00007564 | SM_MAL-00007565 | Item 16 |
| 1324 | SM_MAL-00007566 | SM_MAL-00007571 | Item 16 |
| 1325 | SM_MAL-00007572 | SM_MAL-00007573 | Item 16 |
| 1326 | SM_MAL-00007574 | SM_MAL-00007574 | Item 16 |
| 1327 | SM_MAL-00007575 | SM_MAL-00007576 | Item 16 |
| 1328 | SM_MAL-00007577 | SM_MAL-00007578 | Item 16 |
| 1329 | SM_MAL-00007579 | SM_MAL-00007580 | Item 16 |
| 1330 | SM_MAL-00007581 | SM_MAL-00007582 | Item 16 |
| 1331 | SM_MAL-00007583 | SM_MAL-00007584 | Item 16 |
| 1332 | SM_MAL-00007585 | SM_MAL-00007586 | Item 16 |
| 1333 | SM_MAL-00007587 | SM_MAL-00007588 | Item 16 |
| 1334 | SM_MAL-00007589 | SM_MAL-00007590 | Item 16 |

# Spreadsheet with Bates and Item (Box - Container) Numbers

|      | A | B | C |
|------|---|---|---|
| 1335 | SM_MAL-00007591 | SM_MAL-00007592 | Item 16 |
| 1336 | SM_MAL-00007593 | SM_MAL-00007594 | Item 16 |
| 1337 | SM_MAL-00007595 | SM_MAL-00007595 | Item 16 |
| 1338 | SM_MAL-00007596 | SM_MAL-00007597 | Item 16 |
| 1339 | SM_MAL-00007598 | SM_MAL-00007598 | Item 16 |
| 1340 | SM_MAL-00007599 | SM_MAL-00007600 | Item 16 |
| 1341 | SM_MAL-00007601 | SM_MAL-00007601 | Item 16 |
| 1342 | SM_MAL-00007602 | SM_MAL-00007603 | Item 16 |
| 1343 | SM_MAL-00007604 | SM_MAL-00007605 | Item 16 |
| 1344 | SM_MAL-00007606 | SM_MAL-00007607 | Item 16 |
| 1345 | SM_MAL-00007608 | SM_MAL-00007608 | Item 16 |
| 1346 | SM_MAL-00007609 | SM_MAL-00007610 | Item 16 |
| 1347 | SM_MAL-00007611 | SM_MAL-00007612 | Item 16 |
| 1348 | SM_MAL-00007613 | SM_MAL-00007614 | Item 16 |
| 1349 | SM_MAL-00007615 | SM_MAL-00007616 | Item 16 |
| 1350 | SM_MAL-00007617 | SM_MAL-00007618 | Item 16 |
| 1351 | SM_MAL-00007619 | SM_MAL-00007619 | Item 16 |
| 1352 | SM_MAL-00007620 | SM_MAL-00007621 | Item 16 |
| 1353 | SM_MAL-00007622 | SM_MAL-00007623 | Item 16 |
| 1354 | SM_MAL-00007624 | SM_MAL-00007625 | Item 16 |
| 1355 | SM_MAL-00007626 | SM_MAL-00007627 | Item 16 |
| 1356 | SM_MAL-00007628 | SM_MAL-00007629 | Item 16 |
| 1357 | SM_MAL-00007630 | SM_MAL-00007631 | Item 16 |
| 1358 | SM_MAL-00007632 | SM_MAL-00007633 | Item 16 |
| 1359 | SM_MAL-00007634 | SM_MAL-00007635 | Item 16 |
| 1360 | SM_MAL-00007636 | SM_MAL-00007637 | Item 16 |
| 1361 | SM_MAL-00007638 | SM_MAL-00007639 | Item 16 |
| 1362 | SM_MAL-00007640 | SM_MAL-00007641 | Item 16 |
| 1363 | SM_MAL-00007642 | SM_MAL-00007644 | Item 16 |
| 1364 | SM_MAL-00007645 | SM_MAL-00007646 | Item 16 |
| 1365 | SM_MAL-00007647 | SM_MAL-00007649 | Item 16 |
| 1366 | SM_MAL-00007650 | SM_MAL-00007653 | Item 16 |
| 1367 | SM_MAL-00007654 | SM_MAL-00007655 | Item 16 |
| 1368 | SM_MAL-00007656 | SM_MAL-00007657 | Item 16 |
| 1369 | SM_MAL-00007658 | SM_MAL-00007665 | Item 16 |
| 1370 | SM_MAL-00007666 | SM_MAL-00007667 | Item 16 |
| 1371 | SM_MAL-00007668 | SM_MAL-00007669 | Item 16 |
| 1372 | SM_MAL-00007670 | SM_MAL-00007671 | Item 16 |
| 1373 | SM_MAL-00007672 | SM_MAL-00007673 | Item 16 |
| 1374 | SM_MAL-00007674 | SM_MAL-00007675 | Item 16 |
| 1375 | SM_MAL-00007676 | SM_MAL-00007676 | Item 16 |
| 1376 | SM_MAL-00007677 | SM_MAL-00007679 | Item 16 |
| 1377 | SM_MAL-00007680 | SM_MAL-00007681 | Item 16 |
| 1378 | SM_MAL-00007682 | SM_MAL-00007722 | Item 16 |
| 1379 | SM_MAL-00007723 | SM_MAL-00007724 | Item 16 |
| 1380 | SM_MAL-00007725 | SM_MAL-00007726 | Item 16 |

# Spreadsheet with Bates and Item (Box - Container) Numbers

| | A | B | C |
|---|---|---|---|
| 1381 | SM_MAL-00007727 | SM_MAL-00007728 | Item 16 |
| 1382 | SM_MAL-00007729 | SM_MAL-00007730 | Item 16 |
| 1383 | SM_MAL-00007731 | SM_MAL-00007732 | Item 16 |
| 1384 | SM_MAL-00007733 | SM_MAL-00007734 | Item 16 |
| 1385 | SM_MAL-00007735 | SM_MAL-00007736 | Item 16 |
| 1386 | SM_MAL-00007737 | SM_MAL-00007738 | Item 16 |
| 1387 | SM_MAL-00007739 | SM_MAL-00007739 | Item 17 |
| 1388 | SM_MAL-00007740 | SM_MAL-00007740 | Item 17 |
| 1389 | SM_MAL-00007741 | SM_MAL-00007840 | Item 17 |
| 1390 | SM_MAL-00007841 | SM_MAL-00007842 | Item 17 |
| 1391 | SM_MAL-00007843 | SM_MAL-00007844 | Item 17 |
| 1392 | SM_MAL-00007845 | SM_MAL-00007862 | Item 17 |
| 1393 | SM_MAL-00007863 | SM_MAL-00007864 | Item 17 |
| 1394 | SM_MAL-00007865 | SM_MAL-00007866 | Item 17 |
| 1395 | SM_MAL-00007867 | SM_MAL-00007868 | Item 17 |
| 1396 | SM_MAL-00007869 | SM_MAL-00007870 | Item 17 |
| 1397 | SM_MAL-00007871 | SM_MAL-00007872 | Item 17 |
| 1398 | SM_MAL-00007873 | SM_MAL-00007874 | Item 17 |
| 1399 | SM_MAL-00007875 | SM_MAL-00007875 | Item 17 |
| 1400 | SM_MAL-00007876 | SM_MAL-00007877 | Item 17 |
| 1401 | SM_MAL-00007878 | SM_MAL-00007879 | Item 17 |
| 1402 | SM_MAL-00007880 | SM_MAL-00007881 | Item 17 |
| 1403 | SM_MAL-00007882 | SM_MAL-00007886 | Item 17 |
| 1404 | SM_MAL-00007887 | SM_MAL-00007888 | Item 17 |
| 1405 | SM_MAL-00007889 | SM_MAL-00007890 | Item 17 |
| 1406 | SM_MAL-00007891 | SM_MAL-00007891 | Item 17 |
| 1407 | SM_MAL-00007892 | SM_MAL-00007893 | Item 17 |
| 1408 | SM_MAL-00007894 | SM_MAL-00007895 | Item 17 |
| 1409 | SM_MAL-00007896 | SM_MAL-00007897 | Item 17 |
| 1410 | SM_MAL-00007898 | SM_MAL-00007899 | Item 17 |
| 1411 | SM_MAL-00007900 | SM_MAL-00007901 | Item 17 |
| 1412 | SM_MAL-00007902 | SM_MAL-00007903 | Item 17 |
| 1413 | SM_MAL-00007904 | SM_MAL-00007905 | Item 17 |
| 1414 | SM_MAL-00007906 | SM_MAL-00007907 | Item 17 |
| 1415 | SM_MAL-00007908 | SM_MAL-00007909 | Item 17 |
| 1416 | SM_MAL-00007910 | SM_MAL-00007911 | Item 17 |
| 1417 | SM_MAL-00007912 | SM_MAL-00007913 | Item 17 |
| 1418 | SM_MAL-00007914 | SM_MAL-00007915 | Item 17 |
| 1419 | SM_MAL-00007916 | SM_MAL-00007917 | Item 17 |
| 1420 | SM_MAL-00007918 | SM_MAL-00007919 | Item 17 |
| 1421 | SM_MAL-00007920 | SM_MAL-00007921 | Item 17 |
| 1422 | SM_MAL-00007922 | SM_MAL-00007923 | Item 17 |
| 1423 | SM_MAL-00007924 | SM_MAL-00007925 | Item 17 |
| 1424 | SM_MAL-00007926 | SM_MAL-00007927 | Item 17 |
| 1425 | SM_MAL-00007928 | SM_MAL-00007929 | Item 17 |
| 1426 | SM_MAL-00007930 | SM_MAL-00007931 | Item 17 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|      | A              | B              | C       |
|------|----------------|----------------|---------|
| 1427 | SM_MAL-00007932 | SM_MAL-00007933 | Item 17 |
| 1428 | SM_MAL-00007934 | SM_MAL-00007935 | Item 17 |
| 1429 | SM_MAL-00007936 | SM_MAL-00007937 | Item 17 |
| 1430 | SM_MAL-00007938 | SM_MAL-00007939 | Item 17 |
| 1431 | SM_MAL-00007940 | SM_MAL-00007941 | Item 17 |
| 1432 | SM_MAL-00007942 | SM_MAL-00007943 | Item 17 |
| 1433 | SM_MAL-00007944 | SM_MAL-00007945 | Item 17 |
| 1434 | SM_MAL-00007946 | SM_MAL-00007947 | Item 17 |
| 1435 | SM_MAL-00007948 | SM_MAL-00007949 | Item 17 |
| 1436 | SM_MAL-00007950 | SM_MAL-00007951 | Item 17 |
| 1437 | SM_MAL-00007952 | SM_MAL-00007953 | Item 17 |
| 1438 | SM_MAL-00007954 | SM_MAL-00007955 | Item 17 |
| 1439 | SM_MAL-00007956 | SM_MAL-00007957 | Item 17 |
| 1440 | SM_MAL-00007958 | SM_MAL-00007959 | Item 17 |
| 1441 | SM_MAL-00007960 | SM_MAL-00007961 | Item 17 |
| 1442 | SM_MAL-00007962 | SM_MAL-00007963 | Item 17 |
| 1443 | SM_MAL-00007964 | SM_MAL-00007965 | Item 17 |
| 1444 | SM_MAL-00007966 | SM_MAL-00007967 | Item 17 |
| 1445 | SM_MAL-00007968 | SM_MAL-00007969 | Item 17 |
| 1446 | SM_MAL-00007970 | SM_MAL-00007971 | Item 17 |
| 1447 | SM_MAL-00007972 | SM_MAL-00007973 | Item 17 |
| 1448 | SM_MAL-00007974 | SM_MAL-00007977 | Item 17 |
| 1449 | SM_MAL-00007978 | SM_MAL-00007979 | Item 17 |
| 1450 | SM_MAL-00007980 | SM_MAL-00007981 | Item 17 |
| 1451 | SM_MAL-00007982 | SM_MAL-00007983 | Item 17 |
| 1452 | SM_MAL-00007984 | SM_MAL-00007984 | Item 17 |
| 1453 | SM_MAL-00007985 | SM_MAL-00007986 | Item 17 |
| 1454 | SM_MAL-00007987 | SM_MAL-00007988 | Item 17 |
| 1455 | SM_MAL-00007989 | SM_MAL-00007990 | Item 17 |
| 1456 | SM_MAL-00007991 | SM_MAL-00007992 | Item 17 |
| 1457 | SM_MAL-00007993 | SM_MAL-00007994 | Item 17 |
| 1458 | SM_MAL-00007995 | SM_MAL-00007996 | Item 17 |
| 1459 | SM_MAL-00007997 | SM_MAL-00007997 | Item 18 |
| 1460 | SM_MAL-00007998 | SM_MAL-00007998 | Item 18 |
| 1461 | SM_MAL-00007999 | SM_MAL-00008000 | Item 18 |
| 1462 | SM_MAL-00008001 | SM_MAL-00008001 | Item 18 |
| 1463 | SM_MAL-00008002 | SM_MAL-00008002 | Item 18 |
| 1464 | SM_MAL-00008003 | SM_MAL-00008028 | Item 18 |
| 1465 | SM_MAL-00008029 | SM_MAL-00008029 | Item 18 |
| 1466 | SM_MAL-00008030 | SM_MAL-00008040 | Item 18 |
| 1467 | SM_MAL-00008041 | SM_MAL-00008041 | Item 18 |
| 1468 | SM_MAL-00008042 | SM_MAL-00008042 | Item 18 |
| 1469 | SM_MAL-00008043 | SM_MAL-00008043 | Item 18 |
| 1470 | SM_MAL-00008044 | SM_MAL-00008044 | Item 18 |
| 1471 | SM_MAL-00008045 | SM_MAL-00008045 | Item 18 |
| 1472 | SM_MAL-00008046 | SM_MAL-00008046 | Item 18 |

# Spreadsheet with Bates and Item (Box - Container) Numbers

| | A | B | C |
|---|---|---|---|
| 1473 | SM_MAL-00008047 | SM_MAL-00008047 | Item 18 |
| 1474 | SM_MAL-00008048 | SM_MAL-00008048 | Item 18 |
| 1475 | SM_MAL-00008049 | SM_MAL-00008102 | Item 18 |
| 1476 | SM_MAL-00008103 | SM_MAL-00008189 | Item 18 |
| 1477 | SM_MAL-00008190 | SM_MAL-00008220 | Item 18 |
| 1478 | SM_MAL-00008221 | SM_MAL-00008221 | Item 18 |
| 1479 | SM_MAL-00008222 | SM_MAL-00008275 | Item 18 |
| 1480 | SM_MAL-00008276 | SM_MAL-00008276 | Item 18 |
| 1481 | SM_MAL-00008277 | SM_MAL-00008277 | Item 18 |
| 1482 | SM_MAL-00008278 | SM_MAL-00008278 | Item 18 |
| 1483 | SM_MAL-00008279 | SM_MAL-00008279 | Item 18 |
| 1484 | SM_MAL-00008280 | SM_MAL-00008280 | Item 18 |
| 1485 | SM_MAL-00008281 | SM_MAL-00008281 | Item 18 |
| 1486 | SM_MAL-00008282 | SM_MAL-00008282 | Item 18 |
| 1487 | SM_MAL-00008283 | SM_MAL-00008283 | Item 18 |
| 1488 | SM_MAL-00008284 | SM_MAL-00008284 | Item 18 |
| 1489 | SM_MAL-00008285 | SM_MAL-00008285 | Item 18 |
| 1490 | SM_MAL-00008286 | SM_MAL-00008286 | Item 18 |
| 1491 | SM_MAL-00008287 | SM_MAL-00008287 | Item 18 |
| 1492 | SM_MAL-00008288 | SM_MAL-00008288 | Item 18 |
| 1493 | SM_MAL-00008289 | SM_MAL-00008289 | Item 18 |
| 1494 | SM_MAL-00008290 | SM_MAL-00008290 | Item 18 |
| 1495 | SM_MAL-00008291 | SM_MAL-00008291 | Item 18 |
| 1496 | SM_MAL-00008292 | SM_MAL-00008293 | Item 18 |
| 1497 | SM_MAL-00008294 | SM_MAL-00008317 | Item 18 |
| 1498 | SM_MAL-00008318 | SM_MAL-00008342 | Item 18 |
| 1499 | SM_MAL-00008343 | SM_MAL-00008400 | Item 18 |
| 1500 | SM_MAL-00008401 | SM_MAL-00008401 | Item 18 |
| 1501 | SM_MAL-00008402 | SM_MAL-00008455 | Item 18 |
| 1502 | SM_MAL-00008456 | SM_MAL-00008456 | Item 18 |
| 1503 | SM_MAL-00008457 | SM_MAL-00008457 | Item 18 |
| 1504 | SM_MAL-00008458 | SM_MAL-00008459 | Item 18 |
| 1505 | SM_MAL-00008460 | SM_MAL-00008460 | Item 18 |
| 1506 | SM_MAL-00008461 | SM_MAL-00008519 | Item 18 |
| 1507 | SM_MAL-00008520 | SM_MAL-00008522 | Item 18 |
| 1508 | SM_MAL-00008523 | SM_MAL-00008550 | Item 18 |
| 1509 | SM_MAL-00008551 | SM_MAL-00008564 | Item 18 |
| 1510 | SM_MAL-00008565 | SM_MAL-00008566 | Item 18 |
| 1511 | SM_MAL-00008567 | SM_MAL-00008567 | Item 18 |
| 1512 | SM_MAL-00008568 | SM_MAL-00008579 | Item 18 |
| 1513 | SM_MAL-00008580 | SM_MAL-00008728 | Item 18 |
| 1514 | SM_MAL-00008729 | SM_MAL-00008901 | Item 18 |
| 1515 | SM_MAL-00008902 | SM_MAL-00008909 | Item 18 |
| 1516 | SM_MAL-00008910 | SM_MAL-00008910 | Item 18 |
| 1517 | SM_MAL-00008911 | SM_MAL-00008911 | Item 18 |
| 1518 | SM_MAL-00008912 | SM_MAL-00008919 | Item 18 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|  | A | B | C |
|---|---|---|---|
| 1519 | SM_MAL-00008920 | SM_MAL-00009063 | Item 18 |
| 1520 | SM_MAL-00009064 | SM_MAL-00009065 | Item 18 |
| 1521 | SM_MAL-00009066 | SM_MAL-00009079 | Item 18 |
| 1522 | SM_MAL-00009080 | SM_MAL-00009080 | Item 18 |
| 1523 | SM_MAL-00009081 | SM_MAL-00009081 | Item 18 |
| 1524 | SM_MAL-00009082 | SM_MAL-00009152 | Item 18 |
| 1525 | SM_MAL-00009153 | SM_MAL-00009153 | Item 18 |
| 1526 | SM_MAL-00009154 | SM_MAL-00009155 | Item 18 |
| 1527 | SM_MAL-00009156 | SM_MAL-00009192 | Item 18 |
| 1528 | SM_MAL-00009193 | SM_MAL-00009193 | Item 18 |
| 1529 | SM_MAL-00009194 | SM_MAL-00009949 | Item 18 |
| 1530 | SM_MAL-00009950 | SM_MAL-00009951 | Item 18 |
| 1531 | SM_MAL-00009952 | SM_MAL-00009954 | Item 18 |
| 1532 | SM_MAL-00009955 | SM_MAL-00009959 | Item 18 |
| 1533 | SM_MAL-00009960 | SM_MAL-00009960 | Item 19 |
| 1534 | SM_MAL-00009961 | SM_MAL-00009961 | Item 19 |
| 1535 | SM_MAL-00009962 | SM_MAL-00009964 | Item 19 |
| 1536 | SM_MAL-00009965 | SM_MAL-00009966 | Item 19 |
| 1537 | SM_MAL-00009967 | SM_MAL-00009967 | Item 19 |
| 1538 | SM_MAL-00009968 | SM_MAL-00009968 | Item 19 |
| 1539 | SM_MAL-00009969 | SM_MAL-00009969 | Item 19 |
| 1540 | SM_MAL-00009970 | SM_MAL-00009971 | Item 19 |
| 1541 | SM_MAL-00009972 | SM_MAL-00009975 | Item 19 |
| 1542 | SM_MAL-00009976 | SM_MAL-00010063 | Item 19 |
| 1543 | SM_MAL-00010064 | SM_MAL-00010095 | Item 19 |
| 1544 | SM_MAL-00010096 | SM_MAL-00010210 | Item 19 |
| 1545 | SM_MAL-00010211 | SM_MAL-00010216 | Item 19 |
| 1546 | SM_MAL-00010217 | SM_MAL-00010218 | Item 19 |
| 1547 | SM_MAL-00010219 | SM_MAL-00010220 | Item 19 |
| 1548 | SM_MAL-00010221 | SM_MAL-00010222 | Item 19 |
| 1549 | SM_MAL-00010223 | SM_MAL-00010223 | Item 19 |
| 1550 | SM_MAL-00010224 | SM_MAL-00010224 | Item 19 |
| 1551 | SM_MAL-00010225 | SM_MAL-00010229 | Item 19 |
| 1552 | SM_MAL-00010230 | SM_MAL-00010230 | Item 19 |
| 1553 | SM_MAL-00010231 | SM_MAL-00010233 | Item 19 |
| 1554 | SM_MAL-00010234 | SM_MAL-00010244 | Item 19 |
| 1555 | SM_MAL-00010245 | SM_MAL-00010246 | Item 19 |
| 1556 | SM_MAL-00010247 | SM_MAL-00010248 | Item 19 |
| 1557 | SM_MAL-00010249 | SM_MAL-00010252 | Item 19 |
| 1558 | SM_MAL-00010253 | SM_MAL-00010260 | Item 19 |
| 1559 | SM_MAL-00010261 | SM_MAL-00010262 | Item 19 |
| 1560 | SM_MAL-00010263 | SM_MAL-00010264 | Item 19 |
| 1561 | SM_MAL-00010265 | SM_MAL-00010266 | Item 19 |
| 1562 | SM_MAL-00010267 | SM_MAL-00010268 | Item 19 |
| 1563 | SM_MAL-00010269 | SM_MAL-00010270 | Item 19 |
| 1564 | SM_MAL-00010271 | SM_MAL-00010272 | Item 19 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

| | A | B | C |
|---|---|---|---|
| 1565 | SM_MAL-00010273 | SM_MAL-00010274 | Item 19 |
| 1566 | SM_MAL-00010275 | SM_MAL-00010276 | Item 19 |
| 1567 | SM_MAL-00010277 | SM_MAL-00010278 | Item 19 |
| 1568 | SM_MAL-00010279 | SM_MAL-00010280 | Item 19 |
| 1569 | SM_MAL-00010281 | SM_MAL-00010282 | Item 19 |
| 1570 | SM_MAL-00010283 | SM_MAL-00010283 | Item 19 |
| 1571 | SM_MAL-00010284 | SM_MAL-00010284 | Item 19 |
| 1572 | SM_MAL-00010285 | SM_MAL-00010286 | Item 19 |
| 1573 | SM_MAL-00010287 | SM_MAL-00010288 | Item 19 |
| 1574 | SM_MAL-00010289 | SM_MAL-00010290 | Item 19 |
| 1575 | SM_MAL-00010291 | SM_MAL-00010292 | Item 19 |
| 1576 | SM_MAL-00010293 | SM_MAL-00010293 | Item 19 |
| 1577 | SM_MAL-00010294 | SM_MAL-00010344 | Item 19 |
| 1578 | SM_MAL-00010345 | SM_MAL-00010345 | Item 19 |
| 1579 | SM_MAL-00010346 | SM_MAL-00010346 | Item 19 |
| 1580 | SM_MAL-00010347 | SM_MAL-00010375 | Item 19 |
| 1581 | SM_MAL-00010376 | SM_MAL-00010377 | Item 19 |
| 1582 | SM_MAL-00010378 | SM_MAL-00010378 | Item 19 |
| 1583 | SM_MAL-00010379 | SM_MAL-00010379 | Item 19 |
| 1584 | SM_MAL-00010380 | SM_MAL-00010381 | Item 19 |
| 1585 | SM_MAL-00010382 | SM_MAL-00010383 | Item 19 |
| 1586 | SM_MAL-00010384 | SM_MAL-00010385 | Item 19 |
| 1587 | SM_MAL-00010386 | SM_MAL-00010388 | Item 20 |
| 1588 | SM_MAL-00010389 | SM_MAL-00010389 | Item 20 |
| 1589 | SM_MAL-00010390 | SM_MAL-00010390 | Item 20 |
| 1590 | SM_MAL-00010391 | SM_MAL-00010391 | Item 20 |
| 1591 | SM_MAL-00010392 | SM_MAL-00010392 | Item 20 |
| 1592 | SM_MAL-00010393 | SM_MAL-00010397 | Item 20 |
| 1593 | SM_MAL-00010398 | SM_MAL-00010399 | Item 20 |
| 1594 | SM_MAL-00010400 | SM_MAL-00010400 | Item 20 |
| 1595 | SM_MAL-00010401 | SM_MAL-00010401 | Item 20 |
| 1596 | SM_MAL-00010402 | SM_MAL-00010402 | Item 20 |
| 1597 | SM_MAL-00010403 | SM_MAL-00010404 | Item 20 |
| 1598 | SM_MAL-00010405 | SM_MAL-00010405 | Item 20 |
| 1599 | SM_MAL-00010406 | SM_MAL-00010407 | Item 20 |
| 1600 | SM_MAL-00010408 | SM_MAL-00010411 | Item 20 |
| 1601 | SM_MAL-00010412 | SM_MAL-00010413 | Item 20 |
| 1602 | SM_MAL-00010414 | SM_MAL-00010414 | Item 20 |
| 1603 | SM_MAL-00010415 | SM_MAL-00010416 | Item 20 |
| 1604 | SM_MAL-00010417 | SM_MAL-00010418 | Item 20 |
| 1605 | SM_MAL-00010419 | SM_MAL-00010420 | Item 20 |
| 1606 | SM_MAL-00010421 | SM_MAL-00010421 | Item 20 |
| 1607 | SM_MAL-00010422 | SM_MAL-00010423 | Item 20 |
| 1608 | SM_MAL-00010424 | SM_MAL-00010425 | Item 20 |
| 1609 | SM_MAL-00010426 | SM_MAL-00010427 | Item 20 |
| 1610 | SM_MAL-00010428 | SM_MAL-00010429 | Item 20 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

| | A | B | C |
|---|---|---|---|
| 1611 | SM_MAL-00010430 | SM_MAL-00010431 | Item 20 |
| 1612 | SM_MAL-00010432 | SM_MAL-00010433 | Item 20 |
| 1613 | SM_MAL-00010434 | SM_MAL-00010435 | Item 20 |
| 1614 | SM_MAL-00010436 | SM_MAL-00010437 | Item 20 |
| 1615 | SM_MAL-00010438 | SM_MAL-00010439 | Item 20 |
| 1616 | SM_MAL-00010440 | SM_MAL-00010440 | Item 20 |
| 1617 | SM_MAL-00010441 | SM_MAL-00010444 | Item 20 |
| 1618 | SM_MAL-00010445 | SM_MAL-00010446 | Item 20 |
| 1619 | SM_MAL-00010447 | SM_MAL-00010452 | Item 20 |
| 1620 | SM_MAL-00010453 | SM_MAL-00010455 | Item 20 |
| 1621 | SM_MAL-00010456 | SM_MAL-00010458 | Item 20 |
| 1622 | SM_MAL-00010459 | SM_MAL-00010472 | Item 20 |
| 1623 | SM_MAL-00010473 | SM_MAL-00010474 | Item 20 |
| 1624 | SM_MAL-00010475 | SM_MAL-00010476 | Item 20 |
| 1625 | SM_MAL-00010477 | SM_MAL-00010478 | Item 20 |
| 1626 | SM_MAL-00010479 | SM_MAL-00010482 | Item 20 |
| 1627 | SM_MAL-00010483 | SM_MAL-00010484 | Item 20 |
| 1628 | SM_MAL-00010485 | SM_MAL-00010486 | Item 20 |
| 1629 | SM_MAL-00010487 | SM_MAL-00010491 | Item 20 |
| 1630 | SM_MAL-00010492 | SM_MAL-00010493 | Item 20 |
| 1631 | SM_MAL-00010494 | SM_MAL-00010495 | Item 20 |
| 1632 | SM_MAL-00010496 | SM_MAL-00010497 | Item 20 |
| 1633 | SM_MAL-00010498 | SM_MAL-00010499 | Item 20 |
| 1634 | SM_MAL-00010500 | SM_MAL-00010501 | Item 20 |
| 1635 | SM_MAL-00010502 | SM_MAL-00010503 | Item 20 |
| 1636 | SM_MAL-00010504 | SM_MAL-00010505 | Item 20 |
| 1637 | SM_MAL-00010506 | SM_MAL-00010507 | Item 20 |
| 1638 | SM_MAL-00010508 | SM_MAL-00010509 | Item 20 |
| 1639 | SM_MAL-00010510 | SM_MAL-00010511 | Item 20 |
| 1640 | SM_MAL-00010512 | SM_MAL-00010513 | Item 20 |
| 1641 | SM_MAL-00010514 | SM_MAL-00010515 | Item 20 |
| 1642 | SM_MAL-00010516 | SM_MAL-00010517 | Item 20 |
| 1643 | SM_MAL-00010518 | SM_MAL-00010519 | Item 20 |
| 1644 | SM_MAL-00010520 | SM_MAL-00010521 | Item 20 |
| 1645 | SM_MAL-00010522 | SM_MAL-00010523 | Item 20 |
| 1646 | SM_MAL-00010524 | SM_MAL-00010525 | Item 20 |
| 1647 | SM_MAL-00010526 | SM_MAL-00010527 | Item 20 |
| 1648 | SM_MAL-00010528 | SM_MAL-00010528 | Item 20 |
| 1649 | SM_MAL-00010529 | SM_MAL-00010530 | Item 20 |
| 1650 | SM_MAL-00010531 | SM_MAL-00010532 | Item 20 |
| 1651 | SM_MAL-00010533 | SM_MAL-00010534 | Item 20 |
| 1652 | SM_MAL-00010535 | SM_MAL-00010536 | Item 20 |
| 1653 | SM_MAL-00010537 | SM_MAL-00010538 | Item 20 |
| 1654 | SM_MAL-00010539 | SM_MAL-00010541 | Item 20 |
| 1655 | SM_MAL-00010542 | SM_MAL-00010543 | Item 20 |
| 1656 | SM_MAL-00010544 | SM_MAL-00010545 | Item 20 |

# Spreadsheet with Bates and Item (Box - Container) Numbers

|      | A              | B              | C       |
|------|----------------|----------------|---------|
| 1657 | SM_MAL-00010546 | SM_MAL-00010547 | Item 20 |
| 1658 | SM_MAL-00010548 | SM_MAL-00010548 | Item 20 |
| 1659 | SM_MAL-00010549 | SM_MAL-00010550 | Item 20 |
| 1660 | SM_MAL-00010551 | SM_MAL-00010552 | Item 20 |
| 1661 | SM_MAL-00010553 | SM_MAL-00010554 | Item 20 |
| 1662 | SM_MAL-00010555 | SM_MAL-00010556 | Item 20 |
| 1663 | SM_MAL-00010557 | SM_MAL-00010558 | Item 20 |
| 1664 | SM_MAL-00010559 | SM_MAL-00010560 | Item 20 |
| 1665 | SM_MAL-00010561 | SM_MAL-00010562 | Item 20 |
| 1666 | SM_MAL-00010563 | SM_MAL-00010573 | Item 20 |
| 1667 | SM_MAL-00010574 | SM_MAL-00010578 | Item 20 |
| 1668 | SM_MAL-00010579 | SM_MAL-00010580 | Item 20 |
| 1669 | SM_MAL-00010581 | SM_MAL-00010582 | Item 20 |
| 1670 | SM_MAL-00010583 | SM_MAL-00010584 | Item 20 |
| 1671 | SM_MAL-00010585 | SM_MAL-00010586 | Item 20 |
| 1672 | SM_MAL-00010587 | SM_MAL-00010588 | Item 20 |
| 1673 | SM_MAL-00010589 | SM_MAL-00010590 | Item 20 |
| 1674 | SM_MAL-00010591 | SM_MAL-00010592 | Item 20 |
| 1675 | SM_MAL-00010593 | SM_MAL-00010594 | Item 20 |
| 1676 | SM_MAL-00010595 | SM_MAL-00010595 | Item 20 |
| 1677 | SM_MAL-00010596 | SM_MAL-00010596 | Item 20 |
| 1678 | SM_MAL-00010597 | SM_MAL-00010598 | Item 20 |
| 1679 | SM_MAL-00010599 | SM_MAL-00010600 | Item 20 |
| 1680 | SM_MAL-00010601 | SM_MAL-00010602 | Item 20 |
| 1681 | SM_MAL-00010603 | SM_MAL-00010604 | Item 20 |
| 1682 | SM_MAL-00010605 | SM_MAL-00010606 | Item 20 |
| 1683 | SM_MAL-00010607 | SM_MAL-00010608 | Item 20 |
| 1684 | SM_MAL-00010609 | SM_MAL-00010610 | Item 20 |
| 1685 | SM_MAL-00010611 | SM_MAL-00010612 | Item 20 |
| 1686 | SM_MAL-00010613 | SM_MAL-00010614 | Item 20 |
| 1687 | SM_MAL-00010615 | SM_MAL-00010616 | Item 20 |
| 1688 | SM_MAL-00010617 | SM_MAL-00010619 | Item 20 |
| 1689 | SM_MAL-00010620 | SM_MAL-00010621 | Item 20 |
| 1690 | SM_MAL-00010622 | SM_MAL-00010623 | Item 20 |
| 1691 | SM_MAL-00010624 | SM_MAL-00010625 | Item 20 |
| 1692 | SM_MAL-00010626 | SM_MAL-00010627 | Item 20 |
| 1693 | SM_MAL-00010628 | SM_MAL-00010629 | Item 20 |
| 1694 | SM_MAL-00010630 | SM_MAL-00010631 | Item 20 |
| 1695 | SM_MAL-00010632 | SM_MAL-00010636 | Item 20 |
| 1696 | SM_MAL-00010637 | SM_MAL-00010638 | Item 20 |
| 1697 | SM_MAL-00010639 | SM_MAL-00010640 | Item 20 |
| 1698 | SM_MAL-00010641 | SM_MAL-00010642 | Item 20 |
| 1699 | SM_MAL-00010643 | SM_MAL-00010644 | Item 20 |
| 1700 | SM_MAL-00010645 | SM_MAL-00010646 | Item 20 |
| 1701 | SM_MAL-00010647 | SM_MAL-00010648 | Item 20 |
| 1702 | SM_MAL-00010649 | SM_MAL-00010649 | Item 20 |

# Spreadsheet with Bates and Item (Box - Container) Numbers

|  | A | B | C |
|---|---|---|---|
| 1703 | SM_MAL-00010650 | SM_MAL-00010651 | Item 20 |
| 1704 | SM_MAL-00010652 | SM_MAL-00010653 | Item 20 |
| 1705 | SM_MAL-00010654 | SM_MAL-00010655 | Item 20 |
| 1706 | SM_MAL-00010656 | SM_MAL-00010657 | Item 20 |
| 1707 | SM_MAL-00010658 | SM_MAL-00010659 | Item 20 |
| 1708 | SM_MAL-00010660 | SM_MAL-00010661 | Item 20 |
| 1709 | SM_MAL-00010662 | SM_MAL-00010663 | Item 20 |
| 1710 | SM_MAL-00010664 | SM_MAL-00010664 | Item 20 |
| 1711 | SM_MAL-00010665 | SM_MAL-00010666 | Item 20 |
| 1712 | SM_MAL-00010667 | SM_MAL-00010668 | Item 20 |
| 1713 | SM_MAL-00010669 | SM_MAL-00010670 | Item 20 |
| 1714 | SM_MAL-00010671 | SM_MAL-00010671 | Item 20 |
| 1715 | SM_MAL-00010672 | SM_MAL-00010673 | Item 20 |
| 1716 | SM_MAL-00010674 | SM_MAL-00010675 | Item 20 |
| 1717 | SM_MAL-00010676 | SM_MAL-00010677 | Item 20 |
| 1718 | SM_MAL-00010678 | SM_MAL-00010679 | Item 20 |
| 1719 | SM_MAL-00010680 | SM_MAL-00010681 | Item 20 |
| 1720 | SM_MAL-00010682 | SM_MAL-00010683 | Item 20 |
| 1721 | SM_MAL-00010684 | SM_MAL-00010685 | Item 20 |
| 1722 | SM_MAL-00010686 | SM_MAL-00010687 | Item 20 |
| 1723 | SM_MAL-00010688 | SM_MAL-00010689 | Item 20 |
| 1724 | SM_MAL-00010690 | SM_MAL-00010690 | Item 20 |
| 1725 | SM_MAL-00010691 | SM_MAL-00010691 | Item 20 |
| 1726 | SM_MAL-00010692 | SM_MAL-00010693 | Item 20 |
| 1727 | SM_MAL-00010694 | SM_MAL-00010694 | Item 21 |
| 1728 | SM_MAL-00010695 | SM_MAL-00010836 | Item 21 |
| 1729 | SM_MAL-00010837 | SM_MAL-00010908 | Item 21 |
| 1730 | SM_MAL-00010909 | SM_MAL-00011006 | Item 21 |
| 1731 | SM_MAL-00011007 | SM_MAL-00011032 | Item 21 |
| 1732 | SM_MAL-00011033 | SM_MAL-00011063 | Item 21 |
| 1733 | SM_MAL-00011064 | SM_MAL-00011065 | Item 21 |
| 1734 | SM_MAL-00011066 | SM_MAL-00011157 | Item 21 |
| 1735 | SM_MAL-00011158 | SM_MAL-00011159 | Item 21 |
| 1736 | SM_MAL-00011160 | SM_MAL-00011186 | Item 21 |
| 1737 | SM_MAL-00011187 | SM_MAL-00011234 | Item 21 |
| 1738 | SM_MAL-00011235 | SM_MAL-00011272 | Item 21 |
| 1739 | SM_MAL-00011273 | SM_MAL-00011309 | Item 21 |
| 1740 | SM_MAL-00011310 | SM_MAL-00011371 | Item 21 |
| 1741 | SM_MAL-00011372 | SM_MAL-00011437 | Item 21 |
| 1742 | SM_MAL-00011438 | SM_MAL-00011499 | Item 21 |
| 1743 | SM_MAL-00011500 | SM_MAL-00011542 | Item 21 |
| 1744 | SM_MAL-00011543 | SM_MAL-00011573 | Item 21 |
| 1745 | SM_MAL-00011574 | SM_MAL-00011622 | Item 21 |
| 1746 | SM_MAL-00011623 | SM_MAL-00011694 | Item 21 |
| 1747 | SM_MAL-00011695 | SM_MAL-00011697 | Item 21 |
| 1748 | SM_MAL-00011698 | SM_MAL-00011698 | Item 21 |

# Spreadsheet with Bates and Item (Box - Container) Numbers

|  | A | B | C |
|---|---|---|---|
| 1749 | SM_MAL-00011699 | SM_MAL-00011711 | Item 21 |
| 1750 | SM_MAL-00011712 | SM_MAL-00011712 | Item 21 |
| 1751 | SM_MAL-00011713 | SM_MAL-00011713 | Item 21 |
| 1752 | SM_MAL-00011714 | SM_MAL-00011822 | Item 21 |
| 1753 | SM_MAL-00011823 | SM_MAL-00011838 | Item 21 |
| 1754 | SM_MAL-00011839 | SM_MAL-00011839 | Item 21 |
| 1755 | SM_MAL-00011840 | SM_MAL-00011922 | Item 21 |
| 1756 | SM_MAL-00011923 | SM_MAL-00011923 | Item 21 |
| 1757 | SM_MAL-00011924 | SM_MAL-00011948 | Item 21 |
| 1758 | SM_MAL-00011949 | SM_MAL-00012008 | Item 21 |
| 1759 | SM_MAL-00012009 | SM_MAL-00012079 | Item 21 |
| 1760 | SM_MAL-00012080 | SM_MAL-00012080 | Item 21 |
| 1761 | SM_MAL-00012081 | SM_MAL-00012120 | Item 21 |
| 1762 | SM_MAL-00012121 | SM_MAL-00012128 | Item 21 |
| 1763 | SM_MAL-00012129 | SM_MAL-00012129 | Item 21 |
| 1764 | SM_MAL-00012130 | SM_MAL-00012146 | Item 21 |
| 1765 | SM_MAL-00012147 | SM_MAL-00012147 | Item 21 |
| 1766 | SM_MAL-00012148 | SM_MAL-00012153 | Item 21 |
| 1767 | SM_MAL-00012154 | SM_MAL-00012157 | Item 21 |
| 1768 | SM_MAL-00012158 | SM_MAL-00012159 | Item 21 |
| 1769 | SM_MAL-00012160 | SM_MAL-00012160 | Item 22 |
| 1770 | SM_MAL-00012161 | SM_MAL-00012184 | Item 22 |
| 1771 | SM_MAL-00012185 | SM_MAL-00012185 | Item 22 |
| 1772 | SM_MAL-00012186 | SM_MAL-00012188 | Item 22 |
| 1773 | SM_MAL-00012189 | SM_MAL-00012189 | Item 22 |
| 1774 | SM_MAL-00012190 | SM_MAL-00012192 | Item 22 |
| 1775 | SM_MAL-00012193 | SM_MAL-00012194 | Item 22 |
| 1776 | SM_MAL-00012195 | SM_MAL-00012199 | Item 22 |
| 1777 | SM_MAL-00012200 | SM_MAL-00012210 | Item 22 |
| 1778 | SM_MAL-00012211 | SM_MAL-00012214 | Item 22 |
| 1779 | SM_MAL-00012215 | SM_MAL-00012216 | Item 22 |
| 1780 | SM_MAL-00012217 | SM_MAL-00012219 | Item 22 |
| 1781 | SM_MAL-00012220 | SM_MAL-00012220 | Item 22 |
| 1782 | SM_MAL-00012221 | SM_MAL-00012239 | Item 22 |
| 1783 | SM_MAL-00012240 | SM_MAL-00012244 | Item 22 |
| 1784 | SM_MAL-00012245 | SM_MAL-00012245 | Item 22 |
| 1785 | SM_MAL-00012246 | SM_MAL-00012248 | Item 22 |
| 1786 | SM_MAL-00012249 | SM_MAL-00012252 | Item 22 |
| 1787 | SM_MAL-00012253 | SM_MAL-00012259 | Item 22 |
| 1788 | SM_MAL-00012260 | SM_MAL-00012260 | Item 22 |
| 1789 | SM_MAL-00012261 | SM_MAL-00012267 | Item 22 |
| 1790 | SM_MAL-00012268 | SM_MAL-00012287 | Item 22 |
| 1791 | SM_MAL-00012288 | SM_MAL-00012307 | Item 22 |
| 1792 | SM_MAL-00012308 | SM_MAL-00012309 | Item 22 |
| 1793 | SM_MAL-00012310 | SM_MAL-00012311 | Item 22 |
| 1794 | SM_MAL-00012312 | SM_MAL-00012313 | Item 22 |

## Spreadsheet with Bates and Item (Box - Container) Numbers

|      | A | B | C |
|------|---|---|---|
| 1795 | SM_MAL-00012314 | SM_MAL-00012320 | Item 22 |
| 1796 | SM_MAL-00012321 | SM_MAL-00012322 | Item 22 |
| 1797 | SM_MAL-00012323 | SM_MAL-00012324 | Item 22 |
| 1798 | SM_MAL-00012325 | SM_MAL-00012326 | Item 22 |
| 1799 | SM_MAL-00012327 | SM_MAL-00012328 | Item 22 |
| 1800 | SM_MAL-00012329 | SM_MAL-00012334 | Item 22 |
| 1801 | SM_MAL-00012335 | SM_MAL-00012336 | Item 22 |
| 1802 | SM_MAL-00012337 | SM_MAL-00012338 | Item 22 |
| 1803 | SM_MAL-00012339 | SM_MAL-00012340 | Item 22 |
| 1804 | SM_MAL-00012341 | SM_MAL-00012342 | Item 22 |
| 1805 | SM_MAL-00012343 | SM_MAL-00012344 | Item 22 |
| 1806 | SM_MAL-00012345 | SM_MAL-00012346 | Item 22 |
| 1807 | SM_MAL-00012347 | SM_MAL-00012348 | Item 22 |
| 1808 | SM_MAL-00012349 | SM_MAL-00012349 | Item 22 |
| 1809 | SM_MAL-00012350 | SM_MAL-00012351 | Item 22 |
| 1810 | SM_MAL-00012352 | SM_MAL-00012353 | Item 22 |
| 1811 | SM_MAL-00012354 | SM_MAL-00012355 | Item 22 |
| 1812 | SM_MAL-00012356 | SM_MAL-00012357 | Item 22 |
| 1813 | SM_MAL-00012358 | SM_MAL-00012359 | Item 22 |
| 1814 | SM_MAL-00012360 | SM_MAL-00012361 | Item 22 |
| 1815 | SM_MAL-00012362 | SM_MAL-00012363 | Item 22 |
| 1816 | SM_MAL-00012364 | SM_MAL-00012365 | Item 22 |
| 1817 | SM_MAL-00012366 | SM_MAL-00012367 | Item 22 |
| 1818 | SM_MAL-00012368 | SM_MAL-00012371 | Item 22 |
| 1819 | SM_MAL-00012372 | SM_MAL-00012373 | Item 22 |
| 1820 | SM_MAL-00012374 | SM_MAL-00012375 | Item 22 |
| 1821 | SM_MAL-00012376 | SM_MAL-00012377 | Item 22 |
| 1822 | SM_MAL-00012378 | SM_MAL-00012378 | Item 22 |
| 1823 | SM_MAL-00012379 | SM_MAL-00012380 | Item 22 |
| 1824 | SM_MAL-00012381 | SM_MAL-00012382 | Item 22 |
| 1825 | SM_MAL-00012383 | SM_MAL-00012384 | Item 22 |
| 1826 | SM_MAL-00012385 | SM_MAL-00012386 | Item 22 |
| 1827 | SM_MAL-00012387 | SM_MAL-00012388 | Item 22 |
| 1828 | SM_MAL-00012389 | SM_MAL-00012390 | Item 22 |
| 1829 | SM_MAL-00012391 | SM_MAL-00012392 | Item 22 |
| 1830 | SM_MAL-00012393 | SM_MAL-00012394 | Item 22 |
| 1831 | SM_MAL-00012395 | SM_MAL-00012396 | Item 22 |
| 1832 | SM_MAL-00012397 | SM_MAL-00012398 | Item 22 |
| 1833 | SM_MAL-00012399 | SM_MAL-00012399 | Item 22 |
| 1834 | SM_MAL-00012400 | SM_MAL-00012401 | Item 22 |
| 1835 | SM_MAL-00012402 | SM_MAL-00012403 | Item 22 |
| 1836 | SM_MAL-00012404 | SM_MAL-00012405 | Item 22 |
| 1837 | SM_MAL-00012406 | SM_MAL-00012407 | Item 22 |
| 1838 | SM_MAL-00012408 | SM_MAL-00012409 | Item 22 |
| 1839 | SM_MAL-00012410 | SM_MAL-00012411 | Item 22 |
| 1840 | SM_MAL-00012412 | SM_MAL-00012413 | Item 22 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|      | A | B | C |
|------|---|---|---|
| 1841 | SM_MAL-00012414 | SM_MAL-00012415 | Item 22 |
| 1842 | SM_MAL-00012416 | SM_MAL-00012416 | Item 22 |
| 1843 | SM_MAL-00012417 | SM_MAL-00012417 | Item 22 |
| 1844 | SM_MAL-00012418 | SM_MAL-00012419 | Item 22 |
| 1845 | SM_MAL-00012420 | SM_MAL-00012421 | Item 22 |
| 1846 | SM_MAL-00012422 | SM_MAL-00012423 | Item 22 |
| 1847 | SM_MAL-00012424 | SM_MAL-00012425 | Item 22 |
| 1848 | SM_MAL-00012426 | SM_MAL-00012427 | Item 22 |
| 1849 | SM_MAL-00012428 | SM_MAL-00012429 | Item 22 |
| 1850 | SM_MAL-00012430 | SM_MAL-00012431 | Item 22 |
| 1851 | SM_MAL-00012432 | SM_MAL-00012433 | Item 22 |
| 1852 | SM_MAL-00012434 | SM_MAL-00012437 | Item 22 |
| 1853 | SM_MAL-00012438 | SM_MAL-00012439 | Item 22 |
| 1854 | SM_MAL-00012440 | SM_MAL-00012441 | Item 22 |
| 1855 | SM_MAL-00012442 | SM_MAL-00012443 | Item 22 |
| 1856 | SM_MAL-00012444 | SM_MAL-00012445 | Item 22 |
| 1857 | SM_MAL-00012446 | SM_MAL-00012463 | Item 22 |
| 1858 | SM_MAL-00012464 | SM_MAL-00012465 | Item 22 |
| 1859 | SM_MAL-00012466 | SM_MAL-00012466 | Item 22 |
| 1860 | SM_MAL-00012467 | SM_MAL-00012468 | Item 22 |
| 1861 | SM_MAL-00012469 | SM_MAL-00012470 | Item 22 |
| 1862 | SM_MAL-00012471 | SM_MAL-00012472 | Item 22 |
| 1863 | SM_MAL-00012473 | SM_MAL-00012474 | Item 22 |
| 1864 | SM_MAL-00012475 | SM_MAL-00012476 | Item 22 |
| 1865 | SM_MAL-00012477 | SM_MAL-00012477 | Item 22 |
| 1866 | SM_MAL-00012478 | SM_MAL-00012479 | Item 22 |
| 1867 | SM_MAL-00012480 | SM_MAL-00012480 | Item 22 |
| 1868 | SM_MAL-00012481 | SM_MAL-00012482 | Item 22 |
| 1869 | SM_MAL-00012483 | SM_MAL-00012484 | Item 22 |
| 1870 | SM_MAL-00012485 | SM_MAL-00012486 | Item 22 |
| 1871 | SM_MAL-00012487 | SM_MAL-00012488 | Item 22 |
| 1872 | SM_MAL-00012489 | SM_MAL-00012489 | Item 22 |
| 1873 | SM_MAL-00012490 | SM_MAL-00012491 | Item 22 |
| 1874 | SM_MAL-00012492 | SM_MAL-00012493 | Item 22 |
| 1875 | SM_MAL-00012494 | SM_MAL-00012494 | Item 22 |
| 1876 | SM_MAL-00012495 | SM_MAL-00012496 | Item 22 |
| 1877 | SM_MAL-00012497 | SM_MAL-00012498 | Item 22 |
| 1878 | SM_MAL-00012499 | SM_MAL-00012500 | Item 22 |
| 1879 | SM_MAL-00012501 | SM_MAL-00012502 | Item 22 |
| 1880 | SM_MAL-00012503 | SM_MAL-00012503 | Item 22 |
| 1881 | SM_MAL-00012504 | SM_MAL-00012505 | Item 22 |
| 1882 | SM_MAL-00012506 | SM_MAL-00012506 | Item 22 |
| 1883 | SM_MAL-00012507 | SM_MAL-00012507 | Item 22 |
| 1884 | SM_MAL-00012508 | SM_MAL-00012509 | Item 22 |
| 1885 | SM_MAL-00012510 | SM_MAL-00012511 | Item 22 |
| 1886 | SM_MAL-00012512 | SM_MAL-00012513 | Item 22 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|      | A | B | C |
|------|---|---|---|
| 1887 | SM_MAL-00012514 | SM_MAL-00012515 | Item 22 |
| 1888 | SM_MAL-00012516 | SM_MAL-00012517 | Item 22 |
| 1889 | SM_MAL-00012518 | SM_MAL-00012519 | Item 22 |
| 1890 | SM_MAL-00012520 | SM_MAL-00012521 | Item 22 |
| 1891 | SM_MAL-00012522 | SM_MAL-00012523 | Item 22 |
| 1892 | SM_MAL-00012524 | SM_MAL-00012525 | Item 22 |
| 1893 | SM_MAL-00012526 | SM_MAL-00012527 | Item 22 |
| 1894 | SM_MAL-00012528 | SM_MAL-00012529 | Item 22 |
| 1895 | SM_MAL-00012530 | SM_MAL-00012530 | Item 22 |
| 1896 | SM_MAL-00012531 | SM_MAL-00012531 | Item 22 |
| 1897 | SM_MAL-00012532 | SM_MAL-00012533 | Item 22 |
| 1898 | SM_MAL-00012534 | SM_MAL-00012535 | Item 22 |
| 1899 | SM_MAL-00012536 | SM_MAL-00012536 | Item 23 |
| 1900 | SM_MAL-00012537 | SM_MAL-00012538 | Item 23 |
| 1901 | SM_MAL-00012539 | SM_MAL-00012539 | Item 23 |
| 1902 | SM_MAL-00012540 | SM_MAL-00012568 | Item 23 |
| 1903 | SM_MAL-00012569 | SM_MAL-00012569 | Item 23 |
| 1904 | SM_MAL-00012570 | SM_MAL-00012571 | Item 23 |
| 1905 | SM_MAL-00012572 | SM_MAL-00012573 | Item 23 |
| 1906 | SM_MAL-00012574 | SM_MAL-00012575 | Item 23 |
| 1907 | SM_MAL-00012576 | SM_MAL-00012580 | Item 23 |
| 1908 | SM_MAL-00012581 | SM_MAL-00012581 | Item 23 |
| 1909 | SM_MAL-00012582 | SM_MAL-00012582 | Item 23 |
| 1910 | SM_MAL-00012583 | SM_MAL-00012584 | Item 23 |
| 1911 | SM_MAL-00012585 | SM_MAL-00012585 | Item 23 |
| 1912 | SM_MAL-00012586 | SM_MAL-00012588 | Item 23 |
| 1913 | SM_MAL-00012589 | SM_MAL-00012595 | Item 23 |
| 1914 | SM_MAL-00012596 | SM_MAL-00012597 | Item 23 |
| 1915 | SM_MAL-00012598 | SM_MAL-00012599 | Item 23 |
| 1916 | SM_MAL-00012600 | SM_MAL-00012601 | Item 23 |
| 1917 | SM_MAL-00012602 | SM_MAL-00012603 | Item 23 |
| 1918 | SM_MAL-00012604 | SM_MAL-00012605 | Item 23 |
| 1919 | SM_MAL-00012606 | SM_MAL-00012607 | Item 23 |
| 1920 | SM_MAL-00012608 | SM_MAL-00012609 | Item 23 |
| 1921 | SM_MAL-00012610 | SM_MAL-00012619 | Item 23 |
| 1922 | SM_MAL-00012620 | SM_MAL-00012620 | Item 23 |
| 1923 | SM_MAL-00012621 | SM_MAL-00012622 | Item 23 |
| 1924 | SM_MAL-00012623 | SM_MAL-00012625 | Item 23 |
| 1925 | SM_MAL-00012626 | SM_MAL-00012629 | Item 23 |
| 1926 | SM_MAL-00012630 | SM_MAL-00012631 | Item 23 |
| 1927 | SM_MAL-00012632 | SM_MAL-00012633 | Item 23 |
| 1928 | SM_MAL-00012634 | SM_MAL-00012634 | Item 23 |
| 1929 | SM_MAL-00012635 | SM_MAL-00012636 | Item 23 |
| 1930 | SM_MAL-00012637 | SM_MAL-00012638 | Item 23 |
| 1931 | SM_MAL-00012639 | SM_MAL-00012639 | Item 23 |
| 1932 | SM_MAL-00012640 | SM_MAL-00012641 | Item 23 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

| | A | B | C |
|---|---|---|---|
| 1933 | SM_MAL-00012642 | SM_MAL-00012642 | Item 23 |
| 1934 | SM_MAL-00012643 | SM_MAL-00012646 | Item 23 |
| 1935 | SM_MAL-00012647 | SM_MAL-00012648 | Item 23 |
| 1936 | SM_MAL-00012649 | SM_MAL-00012650 | Item 23 |
| 1937 | SM_MAL-00012651 | SM_MAL-00012657 | Item 23 |
| 1938 | SM_MAL-00012658 | SM_MAL-00012660 | Item 23 |
| 1939 | SM_MAL-00012661 | SM_MAL-00012662 | Item 23 |
| 1940 | SM_MAL-00012663 | SM_MAL-00012664 | Item 23 |
| 1941 | SM_MAL-00012665 | SM_MAL-00012666 | Item 23 |
| 1942 | SM_MAL-00012667 | SM_MAL-00012668 | Item 23 |
| 1943 | SM_MAL-00012669 | SM_MAL-00012670 | Item 23 |
| 1944 | SM_MAL-00012671 | SM_MAL-00012672 | Item 23 |
| 1945 | SM_MAL-00012673 | SM_MAL-00012674 | Item 23 |
| 1946 | SM_MAL-00012675 | SM_MAL-00012676 | Item 23 |
| 1947 | SM_MAL-00012677 | SM_MAL-00012678 | Item 23 |
| 1948 | SM_MAL-00012679 | SM_MAL-00012679 | Item 23 |
| 1949 | SM_MAL-00012680 | SM_MAL-00012681 | Item 23 |
| 1950 | SM_MAL-00012682 | SM_MAL-00012683 | Item 23 |
| 1951 | SM_MAL-00012684 | SM_MAL-00012684 | Item 23 |
| 1952 | SM_MAL-00012685 | SM_MAL-00012688 | Item 23 |
| 1953 | SM_MAL-00012689 | SM_MAL-00012690 | Item 23 |
| 1954 | SM_MAL-00012691 | SM_MAL-00012692 | Item 23 |
| 1955 | SM_MAL-00012693 | SM_MAL-00012694 | Item 23 |
| 1956 | SM_MAL-00012695 | SM_MAL-00012696 | Item 23 |
| 1957 | SM_MAL-00012697 | SM_MAL-00012697 | Item 23 |
| 1958 | SM_MAL-00012698 | SM_MAL-00012698 | Item 23 |
| 1959 | SM_MAL-00012699 | SM_MAL-00012699 | Item 23 |
| 1960 | SM_MAL-00012700 | SM_MAL-00012701 | Item 23 |
| 1961 | SM_MAL-00012702 | SM_MAL-00012703 | Item 23 |
| 1962 | SM_MAL-00012704 | SM_MAL-00012704 | Item 23 |
| 1963 | SM_MAL-00012705 | SM_MAL-00012714 | Item 23 |
| 1964 | SM_MAL-00012715 | SM_MAL-00012715 | Item 23 |
| 1965 | SM_MAL-00012716 | SM_MAL-00012716 | Item 23 |
| 1966 | SM_MAL-00012717 | SM_MAL-00012718 | Item 23 |
| 1967 | SM_MAL-00012719 | SM_MAL-00012720 | Item 23 |
| 1968 | SM_MAL-00012721 | SM_MAL-00012722 | Item 23 |
| 1969 | SM_MAL-00012723 | SM_MAL-00012724 | Item 23 |
| 1970 | SM_MAL-00012725 | SM_MAL-00012726 | Item 23 |
| 1971 | SM_MAL-00012727 | SM_MAL-00012728 | Item 23 |
| 1972 | SM_MAL-00012729 | SM_MAL-00012732 | Item 23 |
| 1973 | SM_MAL-00012733 | SM_MAL-00012734 | Item 23 |
| 1974 | SM_MAL-00012735 | SM_MAL-00012736 | Item 23 |
| 1975 | SM_MAL-00012737 | SM_MAL-00012738 | Item 23 |
| 1976 | SM_MAL-00012739 | SM_MAL-00012741 | Item 23 |
| 1977 | SM_MAL-00012742 | SM_MAL-00012742 | Item 23 |
| 1978 | SM_MAL-00012743 | SM_MAL-00012744 | Item 23 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|      | A                | B                | C       |
|------|------------------|------------------|---------|
| 1979 | SM_MAL-00012745  | SM_MAL-00012746  | Item 23 |
| 1980 | SM_MAL-00012747  | SM_MAL-00012748  | Item 23 |
| 1981 | SM_MAL-00012749  | SM_MAL-00012750  | Item 23 |
| 1982 | SM_MAL-00012751  | SM_MAL-00012752  | Item 23 |
| 1983 | SM_MAL-00012753  | SM_MAL-00012754  | Item 23 |
| 1984 | SM_MAL-00012755  | SM_MAL-00012755  | Item 23 |
| 1985 | SM_MAL-00012756  | SM_MAL-00012757  | Item 23 |
| 1986 | SM_MAL-00012758  | SM_MAL-00012759  | Item 23 |
| 1987 | SM_MAL-00012760  | SM_MAL-00012761  | Item 23 |
| 1988 | SM_MAL-00012762  | SM_MAL-00012763  | Item 23 |
| 1989 | SM_MAL-00012764  | SM_MAL-00012765  | Item 23 |
| 1990 | SM_MAL-00012766  | SM_MAL-00012767  | Item 23 |
| 1991 | SM_MAL-00012768  | SM_MAL-00012769  | Item 23 |
| 1992 | SM_MAL-00012770  | SM_MAL-00012771  | Item 23 |
| 1993 | SM_MAL-00012772  | SM_MAL-00012773  | Item 23 |
| 1994 | SM_MAL-00012774  | SM_MAL-00012775  | Item 23 |
| 1995 | SM_MAL-00012776  | SM_MAL-00012776  | Item 23 |
| 1996 | SM_MAL-00012777  | SM_MAL-00012778  | Item 23 |
| 1997 | SM_MAL-00012779  | SM_MAL-00012780  | Item 23 |
| 1998 | SM_MAL-00012781  | SM_MAL-00012782  | Item 23 |
| 1999 | SM_MAL-00012783  | SM_MAL-00012784  | Item 23 |
| 2000 | SM_MAL-00012785  | SM_MAL-00012786  | Item 23 |
| 2001 | SM_MAL-00012787  | SM_MAL-00012788  | Item 23 |
| 2002 | SM_MAL-00012789  | SM_MAL-00012790  | Item 23 |
| 2003 | SM_MAL-00012791  | SM_MAL-00012792  | Item 23 |
| 2004 | SM_MAL-00012793  | SM_MAL-00012793  | Item 23 |
| 2005 | SM_MAL-00012794  | SM_MAL-00012799  | Item 23 |
| 2006 | SM_MAL-00012800  | SM_MAL-00012800  | Item 23 |
| 2007 | SM_MAL-00012801  | SM_MAL-00012802  | Item 23 |
| 2008 | SM_MAL-00012803  | SM_MAL-00012804  | Item 23 |
| 2009 | SM_MAL-00012805  | SM_MAL-00012806  | Item 23 |
| 2010 | SM_MAL-00012807  | SM_MAL-00012808  | Item 23 |
| 2011 | SM_MAL-00012809  | SM_MAL-00012810  | Item 23 |
| 2012 | SM_MAL-00012811  | SM_MAL-00012814  | Item 23 |
| 2013 | SM_MAL-00012815  | SM_MAL-00012815  | Item 23 |
| 2014 | SM_MAL-00012816  | SM_MAL-00012817  | Item 23 |
| 2015 | SM_MAL-00012818  | SM_MAL-00012818  | Item 23 |
| 2016 | SM_MAL-00012819  | SM_MAL-00012819  | Item 23 |
| 2017 | SM_MAL-00012820  | SM_MAL-00012820  | Item 23 |
| 2018 | SM_MAL-00012821  | SM_MAL-00012821  | Item 23 |
| 2019 | SM_MAL-00012822  | SM_MAL-00012822  | Item 23 |
| 2020 | SM_MAL-00012823  | SM_MAL-00012831  | Item 23 |
| 2021 | SM_MAL-00012832  | SM_MAL-00012832  | Item 23 |
| 2022 | SM_MAL-00012833  | SM_MAL-00012833  | Item 23 |
| 2023 | SM_MAL-00012834  | SM_MAL-00012834  | Item 23 |
| 2024 | SM_MAL-00012835  | SM_MAL-00012836  | Item 23 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|      | A               | B               | C       |
|------|-----------------|-----------------|---------|
| 2025 | SM_MAL-00012837 | SM_MAL-00012837 | Item 23 |
| 2026 | SM_MAL-00012838 | SM_MAL-00012838 | Item 23 |
| 2027 | SM_MAL-00012839 | SM_MAL-00012839 | Item 23 |
| 2028 | SM_MAL-00012840 | SM_MAL-00012841 | Item 23 |
| 2029 | SM_MAL-00012842 | SM_MAL-00012843 | Item 23 |
| 2030 | SM_MAL-00012844 | SM_MAL-00012846 | Item 23 |
| 2031 | SM_MAL-00012847 | SM_MAL-00012847 | Item 24 |
| 2032 | SM_MAL-00012848 | SM_MAL-00012850 | Item 24 |
| 2033 | SM_MAL-00012851 | SM_MAL-00012851 | Item 24 |
| 2034 | SM_MAL-00012852 | SM_MAL-00012895 | Item 24 |
| 2035 | SM_MAL-00012896 | SM_MAL-00012896 | Item 24 |
| 2036 | SM_MAL-00012897 | SM_MAL-00012924 | Item 24 |
| 2037 | SM_MAL-00012925 | SM_MAL-00012925 | Item 24 |
| 2038 | SM_MAL-00012926 | SM_MAL-00012926 | Item 24 |
| 2039 | SM_MAL-00012927 | SM_MAL-00012927 | Item 24 |
| 2040 | SM_MAL-00012928 | SM_MAL-00012980 | Item 24 |
| 2041 | SM_MAL-00012981 | SM_MAL-00012981 | Item 24 |
| 2042 | SM_MAL-00012982 | SM_MAL-00013003 | Item 24 |
| 2043 | SM_MAL-00013004 | SM_MAL-00013004 | Item 24 |
| 2044 | SM_MAL-00013005 | SM_MAL-00013061 | Item 24 |
| 2045 | SM_MAL-00013062 | SM_MAL-00013062 | Item 24 |
| 2046 | SM_MAL-00013063 | SM_MAL-00013063 | Item 24 |
| 2047 | SM_MAL-00013064 | SM_MAL-00013134 | Item 24 |
| 2048 | SM_MAL-00013135 | SM_MAL-00013135 | Item 24 |
| 2049 | SM_MAL-00013136 | SM_MAL-00013166 | Item 24 |
| 2050 | SM_MAL-00013167 | SM_MAL-00013167 | Item 24 |
| 2051 | SM_MAL-00013168 | SM_MAL-00013181 | Item 24 |
| 2052 | SM_MAL-00013182 | SM_MAL-00013182 | Item 24 |
| 2053 | SM_MAL-00013183 | SM_MAL-00013184 | Item 24 |
| 2054 | SM_MAL-00013185 | SM_MAL-00013185 | Item 24 |
| 2055 | SM_MAL-00013186 | SM_MAL-00013241 | Item 24 |
| 2056 | SM_MAL-00013242 | SM_MAL-00013242 | Item 24 |
| 2057 | SM_MAL-00013243 | SM_MAL-00013329 | Item 24 |
| 2058 | SM_MAL-00013330 | SM_MAL-00013330 | Item 24 |
| 2059 | SM_MAL-00013331 | SM_MAL-00013345 | Item 24 |
| 2060 | SM_MAL-00013346 | SM_MAL-00013346 | Item 24 |
| 2061 | SM_MAL-00013347 | SM_MAL-00013382 | Item 24 |
| 2062 | SM_MAL-00013383 | SM_MAL-00013383 | Item 24 |
| 2063 | SM_MAL-00013384 | SM_MAL-00013433 | Item 24 |
| 2064 | SM_MAL-00013434 | SM_MAL-00013434 | Item 24 |
| 2065 | SM_MAL-00013435 | SM_MAL-00013534 | Item 24 |
| 2066 | SM_MAL-00013535 | SM_MAL-00013538 | Item 24 |
| 2067 | SM_MAL-00013539 | SM_MAL-00013539 | Item 24 |
| 2068 | SM_MAL-00013540 | SM_MAL-00013645 | Item 24 |
| 2069 | SM_MAL-00013646 | SM_MAL-00013647 | Item 24 |
| 2070 | SM_MAL-00013648 | SM_MAL-00013648 | Item 24 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

| | A | B | C |
|---|---|---|---|
| 2071 | SM_MAL-00013649 | SM_MAL-00013709 | Item 24 |
| 2072 | SM_MAL-00013710 | SM_MAL-00013710 | Item 24 |
| 2073 | SM_MAL-00013711 | SM_MAL-00013751 | Item 24 |
| 2074 | SM_MAL-00013752 | SM_MAL-00013752 | Item 24 |
| 2075 | SM_MAL-00013753 | SM_MAL-00013783 | Item 24 |
| 2076 | SM_MAL-00013784 | SM_MAL-00013784 | Item 24 |
| 2077 | SM_MAL-00013785 | SM_MAL-00013808 | Item 24 |
| 2078 | SM_MAL-00013809 | SM_MAL-00013809 | Item 24 |
| 2079 | SM_MAL-00013810 | SM_MAL-00013856 | Item 24 |
| 2080 | SM_MAL-00013857 | SM_MAL-00013857 | Item 24 |
| 2081 | SM_MAL-00013858 | SM_MAL-00013879 | Item 24 |
| 2082 | SM_MAL-00013880 | SM_MAL-00013880 | Item 24 |
| 2083 | SM_MAL-00013881 | SM_MAL-00013959 | Item 24 |
| 2084 | SM_MAL-00013960 | SM_MAL-00013961 | Item 24 |
| 2085 | SM_MAL-00013962 | SM_MAL-00014164 | Item 24 |
| 2086 | SM_MAL-00014165 | SM_MAL-00014166 | Item 24 |
| 2087 | SM_MAL-00014167 | SM_MAL-00014239 | Item 24 |
| 2088 | SM_MAL-00014240 | SM_MAL-00014241 | Item 24 |
| 2089 | SM_MAL-00014242 | SM_MAL-00014242 | Item 24 |
| 2090 | SM_MAL-00014243 | SM_MAL-00014247 | Item 24 |
| 2091 | SM_MAL-00014248 | SM_MAL-00014249 | Item 24 |
| 2092 | SM_MAL-00014250 | SM_MAL-00014251 | Item 24 |
| 2093 | SM_MAL-00014252 | SM_MAL-00014280 | Item 24 |
| 2094 | SM_MAL-00014281 | SM_MAL-00014281 | Item 24 |
| 2095 | SM_MAL-00014282 | SM_MAL-00014313 | Item 24 |
| 2096 | SM_MAL-00014314 | SM_MAL-00014314 | Item 24 |
| 2097 | SM_MAL-00014315 | SM_MAL-00014435 | Item 24 |
| 2098 | SM_MAL-00014436 | SM_MAL-00014436 | Item 24 |
| 2099 | SM_MAL-00014437 | SM_MAL-00014500 | Item 24 |
| 2100 | SM_MAL-00014501 | SM_MAL-00014501 | Item 24 |
| 2101 | SM_MAL-00014502 | SM_MAL-00014521 | Item 24 |
| 2102 | SM_MAL-00014522 | SM_MAL-00014523 | Item 24 |
| 2103 | SM_MAL-00014524 | SM_MAL-00014524 | Item 25 |
| 2104 | SM_MAL-00014525 | SM_MAL-00014526 | Item 25 |
| 2105 | SM_MAL-00014527 | SM_MAL-00014528 | Item 25 |
| 2106 | SM_MAL-00014529 | SM_MAL-00014530 | Item 25 |
| 2107 | SM_MAL-00014531 | SM_MAL-00014532 | Item 25 |
| 2108 | SM_MAL-00014533 | SM_MAL-00014534 | Item 25 |
| 2109 | SM_MAL-00014535 | SM_MAL-00014535 | Item 25 |
| 2110 | SM_MAL-00014536 | SM_MAL-00014537 | Item 25 |
| 2111 | SM_MAL-00014538 | SM_MAL-00014539 | Item 25 |
| 2112 | SM_MAL-00014540 | SM_MAL-00014541 | Item 25 |
| 2113 | SM_MAL-00014542 | SM_MAL-00014543 | Item 25 |
| 2114 | SM_MAL-00014544 | SM_MAL-00014545 | Item 25 |
| 2115 | SM_MAL-00014546 | SM_MAL-00014547 | Item 25 |
| 2116 | SM_MAL-00014548 | SM_MAL-00014549 | Item 25 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|      | A | B | C |
|------|---|---|---|
| 2117 | SM_MAL-00014550 | SM_MAL-00014551 | Item 25 |
| 2118 | SM_MAL-00014552 | SM_MAL-00014553 | Item 25 |
| 2119 | SM_MAL-00014554 | SM_MAL-00014555 | Item 25 |
| 2120 | SM_MAL-00014556 | SM_MAL-00014557 | Item 25 |
| 2121 | SM_MAL-00014558 | SM_MAL-00014559 | Item 25 |
| 2122 | SM_MAL-00014560 | SM_MAL-00014561 | Item 25 |
| 2123 | SM_MAL-00014562 | SM_MAL-00014563 | Item 25 |
| 2124 | SM_MAL-00014564 | SM_MAL-00014565 | Item 25 |
| 2125 | SM_MAL-00014566 | SM_MAL-00014567 | Item 25 |
| 2126 | SM_MAL-00014568 | SM_MAL-00014569 | Item 25 |
| 2127 | SM_MAL-00014570 | SM_MAL-00014571 | Item 25 |
| 2128 | SM_MAL-00014572 | SM_MAL-00014573 | Item 25 |
| 2129 | SM_MAL-00014574 | SM_MAL-00014575 | Item 25 |
| 2130 | SM_MAL-00014576 | SM_MAL-00014577 | Item 25 |
| 2131 | SM_MAL-00014578 | SM_MAL-00014579 | Item 25 |
| 2132 | SM_MAL-00014580 | SM_MAL-00014581 | Item 25 |
| 2133 | SM_MAL-00014582 | SM_MAL-00014583 | Item 25 |
| 2134 | SM_MAL-00014584 | SM_MAL-00014585 | Item 25 |
| 2135 | SM_MAL-00014586 | SM_MAL-00014586 | Item 25 |
| 2136 | SM_MAL-00014587 | SM_MAL-00014588 | Item 25 |
| 2137 | SM_MAL-00014589 | SM_MAL-00014590 | Item 25 |
| 2138 | SM_MAL-00014591 | SM_MAL-00014592 | Item 25 |
| 2139 | SM_MAL-00014593 | SM_MAL-00014594 | Item 25 |
| 2140 | SM_MAL-00014595 | SM_MAL-00014596 | Item 25 |
| 2141 | SM_MAL-00014597 | SM_MAL-00014601 | Item 25 |
| 2142 | SM_MAL-00014602 | SM_MAL-00014603 | Item 25 |
| 2143 | SM_MAL-00014604 | SM_MAL-00014606 | Item 25 |
| 2144 | SM_MAL-00014607 | SM_MAL-00014609 | Item 25 |
| 2145 | SM_MAL-00014610 | SM_MAL-00014611 | Item 25 |
| 2146 | SM_MAL-00014612 | SM_MAL-00014613 | Item 25 |
| 2147 | SM_MAL-00014614 | SM_MAL-00014616 | Item 25 |
| 2148 | SM_MAL-00014617 | SM_MAL-00014617 | Item 25 |
| 2149 | SM_MAL-00014618 | SM_MAL-00014619 | Item 25 |
| 2150 | SM_MAL-00014620 | SM_MAL-00014621 | Item 25 |
| 2151 | SM_MAL-00014622 | SM_MAL-00014623 | Item 25 |
| 2152 | SM_MAL-00014624 | SM_MAL-00014625 | Item 25 |
| 2153 | SM_MAL-00014626 | SM_MAL-00014627 | Item 25 |
| 2154 | SM_MAL-00014628 | SM_MAL-00014629 | Item 25 |
| 2155 | SM_MAL-00014630 | SM_MAL-00014631 | Item 25 |
| 2156 | SM_MAL-00014632 | SM_MAL-00014633 | Item 25 |
| 2157 | SM_MAL-00014634 | SM_MAL-00014635 | Item 25 |
| 2158 | SM_MAL-00014636 | SM_MAL-00014637 | Item 25 |
| 2159 | SM_MAL-00014638 | SM_MAL-00014639 | Item 25 |
| 2160 | SM_MAL-00014640 | SM_MAL-00014644 | Item 25 |
| 2161 | SM_MAL-00014645 | SM_MAL-00014646 | Item 25 |
| 2162 | SM_MAL-00014647 | SM_MAL-00014648 | Item 25 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|      | A | B | C |
|------|---|---|---|
| 2163 | SM_MAL-00014649 | SM_MAL-00014649 | Item 25 |
| 2164 | SM_MAL-00014650 | SM_MAL-00014651 | Item 25 |
| 2165 | SM_MAL-00014652 | SM_MAL-00014658 | Item 25 |
| 2166 | SM_MAL-00014659 | SM_MAL-00014659 | Item 25 |
| 2167 | SM_MAL-00014660 | SM_MAL-00014666 | Item 25 |
| 2168 | SM_MAL-00014667 | SM_MAL-00014670 | Item 25 |
| 2169 | SM_MAL-00014671 | SM_MAL-00014672 | Item 25 |
| 2170 | SM_MAL-00014673 | SM_MAL-00014674 | Item 25 |
| 2171 | SM_MAL-00014675 | SM_MAL-00014675 | Item 25 |
| 2172 | SM_MAL-00014676 | SM_MAL-00014759 | Item 25 |
| 2173 | SM_MAL-00014760 | SM_MAL-00014761 | Item 25 |
| 2174 | SM_MAL-00014762 | SM_MAL-00014763 | Item 25 |
| 2175 | SM_MAL-00014764 | SM_MAL-00014765 | Item 25 |
| 2176 | SM_MAL-00014766 | SM_MAL-00014767 | Item 25 |
| 2177 | SM_MAL-00014768 | SM_MAL-00014769 | Item 25 |
| 2178 | SM_MAL-00014770 | SM_MAL-00014773 | Item 25 |
| 2179 | SM_MAL-00014774 | SM_MAL-00014779 | Item 25 |
| 2180 | SM_MAL-00014780 | SM_MAL-00014801 | Item 25 |
| 2181 | SM_MAL-00014802 | SM_MAL-00014803 | Item 25 |
| 2182 | SM_MAL-00014804 | SM_MAL-00014806 | Item 25 |
| 2183 | SM_MAL-00014807 | SM_MAL-00014810 | Item 25 |
| 2184 | SM_MAL-00014811 | SM_MAL-00014815 | Item 25 |
| 2185 | SM_MAL-00014816 | SM_MAL-00014822 | Item 25 |
| 2186 | SM_MAL-00014823 | SM_MAL-00014828 | Item 25 |
| 2187 | SM_MAL-00014829 | SM_MAL-00014830 | Item 25 |
| 2188 | SM_MAL-00014831 | SM_MAL-00014832 | Item 25 |
| 2189 | SM_MAL-00014833 | SM_MAL-00014834 | Item 25 |
| 2190 | SM_MAL-00014835 | SM_MAL-00014836 | Item 25 |
| 2191 | SM_MAL-00014837 | SM_MAL-00014869 | Item 25 |
| 2192 | SM_MAL-00014870 | SM_MAL-00014876 | Item 25 |
| 2193 | SM_MAL-00014877 | SM_MAL-00014892 | Item 25 |
| 2194 | SM_MAL-00014893 | SM_MAL-00014893 | Item 25 |
| 2195 | SM_MAL-00014894 | SM_MAL-00014895 | Item 25 |
| 2196 | SM_MAL-00014896 | SM_MAL-00014897 | Item 25 |
| 2197 | SM_MAL-00014898 | SM_MAL-00014898 | Item 25 |
| 2198 | SM_MAL-00014899 | SM_MAL-00014900 | Item 25 |
| 2199 | SM_MAL-00014901 | SM_MAL-00014903 | Item 25 |
| 2200 | SM_MAL-00014904 | SM_MAL-00014906 | Item 25 |
| 2201 | SM_MAL-00014907 | SM_MAL-00014907 | Item 25 |
| 2202 | SM_MAL-00014908 | SM_MAL-00014909 | Item 25 |
| 2203 | SM_MAL-00014910 | SM_MAL-00014910 | Item 26 |
| 2204 | SM_MAL-00014911 | SM_MAL-00014913 | Item 26 |
| 2205 | SM_MAL-00014914 | SM_MAL-00014973 | Item 26 |
| 2206 | SM_MAL-00014974 | SM_MAL-00014979 | Item 26 |
| 2207 | SM_MAL-00014980 | SM_MAL-00014988 | Item 26 |
| 2208 | SM_MAL-00014989 | SM_MAL-00015009 | Item 26 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|  | A | B | C |
|---|---|---|---|
| 2209 | SM_MAL-00015010 | SM_MAL-00015013 | Item 26 |
| 2210 | SM_MAL-00015014 | SM_MAL-00015130 | Item 26 |
| 2211 | SM_MAL-00015131 | SM_MAL-00015137 | Item 26 |
| 2212 | SM_MAL-00015138 | SM_MAL-00015166 | Item 26 |
| 2213 | SM_MAL-00015167 | SM_MAL-00015168 | Item 26 |
| 2214 | SM_MAL-00015169 | SM_MAL-00015170 | Item 26 |
| 2215 | SM_MAL-00015171 | SM_MAL-00015234 | Item 26 |
| 2216 | SM_MAL-00015235 | SM_MAL-00015236 | Item 26 |
| 2217 | SM_MAL-00015237 | SM_MAL-00015237 | Item 26 |
| 2218 | SM_MAL-00015238 | SM_MAL-00015243 | Item 26 |
| 2219 | SM_MAL-00015244 | SM_MAL-00015259 | Item 26 |
| 2220 | SM_MAL-00015260 | SM_MAL-00015281 | Item 26 |
| 2221 | SM_MAL-00015282 | SM_MAL-00015328 | Item 26 |
| 2222 | SM_MAL-00015329 | SM_MAL-00015331 | Item 26 |
| 2223 | SM_MAL-00015332 | SM_MAL-00015332 | Item 26 |
| 2224 | SM_MAL-00015333 | SM_MAL-00015353 | Item 26 |
| 2225 | SM_MAL-00015354 | SM_MAL-00015357 | Item 26 |
| 2226 | SM_MAL-00015358 | SM_MAL-00015396 | Item 26 |
| 2227 | SM_MAL-00015397 | SM_MAL-00015417 | Item 26 |
| 2228 | SM_MAL-00015418 | SM_MAL-00015487 | Item 26 |
| 2229 | SM_MAL-00015488 | SM_MAL-00015524 | Item 26 |
| 2230 | SM_MAL-00015525 | SM_MAL-00015539 | Item 26 |
| 2231 | SM_MAL-00015540 | SM_MAL-00015541 | Item 26 |
| 2232 | SM_MAL-00015542 | SM_MAL-00015544 | Item 26 |
| 2233 | SM_MAL-00015545 | SM_MAL-00015546 | Item 26 |
| 2234 | SM_MAL-00015547 | SM_MAL-00015547 | Item 26 |
| 2235 | SM_MAL-00015548 | SM_MAL-00015665 | Item 26 |
| 2236 | SM_MAL-00015666 | SM_MAL-00015679 | Item 26 |
| 2237 | SM_MAL-00015680 | SM_MAL-00015685 | Item 26 |
| 2238 | SM_MAL-00015686 | SM_MAL-00015767 | Item 26 |
| 2239 | SM_MAL-00015768 | SM_MAL-00015912 | Item 26 |
| 2240 | SM_MAL-00015913 | SM_MAL-00015915 | Item 26 |
| 2241 | SM_MAL-00015916 | SM_MAL-00015921 | Item 26 |
| 2242 | SM_MAL-00015922 | SM_MAL-00015939 | Item 26 |
| 2243 | SM_MAL-00015940 | SM_MAL-00015954 | Item 26 |
| 2244 | SM_MAL-00015955 | SM_MAL-00015979 | Item 26 |
| 2245 | SM_MAL-00015980 | SM_MAL-00016043 | Item 26 |
| 2246 | SM_MAL-00016044 | SM_MAL-00016044 | Item 26 |
| 2247 | SM_MAL-00016045 | SM_MAL-00016046 | Item 26 |
| 2248 | SM_MAL-00016047 | SM_MAL-00016048 | Item 26 |
| 2249 | SM_MAL-00016049 | SM_MAL-00016054 | Item 26 |
| 2250 | SM_MAL-00016055 | SM_MAL-00016073 | Item 26 |
| 2251 | SM_MAL-00016074 | SM_MAL-00016075 | Item 26 |
| 2252 | SM_MAL-00016076 | SM_MAL-00016095 | Item 26 |
| 2253 | SM_MAL-00016096 | SM_MAL-00016098 | Item 26 |
| 2254 | SM_MAL-00016099 | SM_MAL-00016100 | Item 26 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|      | A | B | C |
|------|---|---|---|
| 2255 | SM_MAL-00016101 | SM_MAL-00016104 | Item 26 |
| 2256 | SM_MAL-00016105 | SM_MAL-00016138 | Item 26 |
| 2257 | SM_MAL-00016139 | SM_MAL-00016140 | Item 26 |
| 2258 | SM_MAL-00016141 | SM_MAL-00016156 | Item 26 |
| 2259 | SM_MAL-00016157 | SM_MAL-00016158 | Item 26 |
| 2260 | SM_MAL-00016159 | SM_MAL-00016230 | Item 26 |
| 2261 | SM_MAL-00016231 | SM_MAL-00016231 | Item 26 |
| 2262 | SM_MAL-00016232 | SM_MAL-00016353 | Item 26 |
| 2263 | SM_MAL-00016354 | SM_MAL-00016413 | Item 26 |
| 2264 | SM_MAL-00016414 | SM_MAL-00016419 | Item 26 |
| 2265 | SM_MAL-00016420 | SM_MAL-00016440 | Item 26 |
| 2266 | SM_MAL-00016441 | SM_MAL-00016441 | Item 26 |
| 2267 | SM_MAL-00016442 | SM_MAL-00016457 | Item 26 |
| 2268 | SM_MAL-00016458 | SM_MAL-00016493 | Item 26 |
| 2269 | SM_MAL-00016494 | SM_MAL-00016567 | Item 26 |
| 2270 | SM_MAL-00016568 | SM_MAL-00016589 | Item 26 |
| 2271 | SM_MAL-00016590 | SM_MAL-00016641 | Item 26 |
| 2272 | SM_MAL-00016642 | SM_MAL-00016649 | Item 26 |
| 2273 | SM_MAL-00016650 | SM_MAL-00016651 | Item 26 |
| 2274 | SM_MAL-00016652 | SM_MAL-00016654 | Item 26 |
| 2275 | SM_MAL-00016655 | SM_MAL-00016659 | Item 26 |
| 2276 | SM_MAL-00016660 | SM_MAL-00016661 | Item 26 |
| 2277 | SM_MAL-00016662 | SM_MAL-00016662 | Item 26 |
| 2278 | SM_MAL-00016663 | SM_MAL-00016663 | Item 26 |
| 2279 | SM_MAL-00016664 | SM_MAL-00016664 | Item 26 |
| 2280 | SM_MAL-00016665 | SM_MAL-00016665 | Item 26 |
| 2281 | SM_MAL-00016666 | SM_MAL-00016720 | Item 26 |
| 2282 | SM_MAL-00016721 | SM_MAL-00016752 | Item 26 |
| 2283 | SM_MAL-00016753 | SM_MAL-00016758 | Item 26 |
| 2284 | SM_MAL-00016759 | SM_MAL-00016815 | Item 26 |
| 2285 | SM_MAL-00016816 | SM_MAL-00016888 | Item 26 |
| 2286 | SM_MAL-00016889 | SM_MAL-00016889 | Item 27 |
| 2287 | SM_MAL-00016890 | SM_MAL-00016891 | Item 27 |
| 2288 | SM_MAL-00016892 | SM_MAL-00016900 | Item 27 |
| 2289 | SM_MAL-00016901 | SM_MAL-00016902 | Item 27 |
| 2290 | SM_MAL-00016903 | SM_MAL-00016904 | Item 27 |
| 2291 | SM_MAL-00016905 | SM_MAL-00016912 | Item 27 |
| 2292 | SM_MAL-00016913 | SM_MAL-00016915 | Item 27 |
| 2293 | SM_MAL-00016916 | SM_MAL-00016916 | Item 27 |
| 2294 | SM_MAL-00016917 | SM_MAL-00016917 | Item 27 |
| 2295 | SM_MAL-00016918 | SM_MAL-00016918 | Item 27 |
| 2296 | SM_MAL-00016919 | SM_MAL-00016919 | Item 27 |
| 2297 | SM_MAL-00016920 | SM_MAL-00016920 | Item 27 |
| 2298 | SM_MAL-00016921 | SM_MAL-00016921 | Item 27 |
| 2299 | SM_MAL-00016922 | SM_MAL-00016922 | Item 27 |
| 2300 | SM_MAL-00016923 | SM_MAL-00016925 | Item 27 |

# Spreadsheet with Bates and Item (Box - Container) Numbers

|      | A               | B               | C       |
|------|-----------------|-----------------|---------|
| 2301 | SM_MAL-00016926 | SM_MAL-00016928 | Item 27 |
| 2302 | SM_MAL-00016929 | SM_MAL-00016929 | Item 27 |
| 2303 | SM_MAL-00016930 | SM_MAL-00016932 | Item 27 |
| 2304 | SM_MAL-00016933 | SM_MAL-00016935 | Item 27 |
| 2305 | SM_MAL-00016936 | SM_MAL-00016938 | Item 27 |
| 2306 | SM_MAL-00016939 | SM_MAL-00016941 | Item 27 |
| 2307 | SM_MAL-00016942 | SM_MAL-00016967 | Item 27 |
| 2308 | SM_MAL-00016968 | SM_MAL-00016970 | Item 27 |
| 2309 | SM_MAL-00016971 | SM_MAL-00016973 | Item 27 |
| 2310 | SM_MAL-00016974 | SM_MAL-00016975 | Item 27 |
| 2311 | SM_MAL-00016976 | SM_MAL-00016978 | Item 27 |
| 2312 | SM_MAL-00016979 | SM_MAL-00016981 | Item 27 |
| 2313 | SM_MAL-00016982 | SM_MAL-00016987 | Item 27 |
| 2314 | SM_MAL-00016988 | SM_MAL-00016989 | Item 27 |
| 2315 | SM_MAL-00016990 | SM_MAL-00016992 | Item 27 |
| 2316 | SM_MAL-00016993 | SM_MAL-00016995 | Item 27 |
| 2317 | SM_MAL-00016996 | SM_MAL-00016998 | Item 27 |
| 2318 | SM_MAL-00016999 | SM_MAL-00017006 | Item 27 |
| 2319 | SM_MAL-00017007 | SM_MAL-00017009 | Item 27 |
| 2320 | SM_MAL-00017010 | SM_MAL-00017011 | Item 27 |
| 2321 | SM_MAL-00017012 | SM_MAL-00017013 | Item 27 |
| 2322 | SM_MAL-00017014 | SM_MAL-00017015 | Item 27 |
| 2323 | SM_MAL-00017016 | SM_MAL-00017017 | Item 27 |
| 2324 | SM_MAL-00017018 | SM_MAL-00017019 | Item 27 |
| 2325 | SM_MAL-00017020 | SM_MAL-00017020 | Item 27 |
| 2326 | SM_MAL-00017021 | SM_MAL-00017021 | Item 27 |
| 2327 | SM_MAL-00017022 | SM_MAL-00017023 | Item 27 |
| 2328 | SM_MAL-00017024 | SM_MAL-00017026 | Item 27 |
| 2329 | SM_MAL-00017027 | SM_MAL-00017027 | Item 27 |
| 2330 | SM_MAL-00017028 | SM_MAL-00017028 | Item 27 |
| 2331 | SM_MAL-00017029 | SM_MAL-00017030 | Item 27 |
| 2332 | SM_MAL-00017031 | SM_MAL-00017031 | Item 27 |
| 2333 | SM_MAL-00017032 | SM_MAL-00017032 | Item 27 |
| 2334 | SM_MAL-00017033 | SM_MAL-00017046 | Item 27 |
| 2335 | SM_MAL-00017047 | SM_MAL-00017047 | Item 28 |
| 2336 | SM_MAL-00017048 | SM_MAL-00017048 | Item 28 |
| 2337 | SM_MAL-00017049 | SM_MAL-00017049 | Item 28 |
| 2338 | SM_MAL-00017050 | SM_MAL-00017057 | Item 28 |
| 2339 | SM_MAL-00017058 | SM_MAL-00017058 | Item 28 |
| 2340 | SM_MAL-00017059 | SM_MAL-00017059 | Item 28 |
| 2341 | SM_MAL-00017060 | SM_MAL-00017060 | Item 28 |
| 2342 | SM_MAL-00017061 | SM_MAL-00017061 | Item 28 |
| 2343 | SM_MAL-00017062 | SM_MAL-00017062 | Item 28 |
| 2344 | SM_MAL-00017063 | SM_MAL-00017063 | Item 28 |
| 2345 | SM_MAL-00017064 | SM_MAL-00017064 | Item 28 |
| 2346 | SM_MAL-00017065 | SM_MAL-00017067 | Item 28 |

# Spreadsheet with Bates and Item (Box - Container) Numbers

| | A | B | C |
|---|---|---|---|
| 2347 | SM_MAL-00017068 | SM_MAL-00017075 | Item 28 |
| 2348 | SM_MAL-00017076 | SM_MAL-00017079 | Item 28 |
| 2349 | SM_MAL-00017080 | SM_MAL-00017082 | Item 28 |
| 2350 | SM_MAL-00017083 | SM_MAL-00017084 | Item 28 |
| 2351 | SM_MAL-00017085 | SM_MAL-00017087 | Item 28 |
| 2352 | SM_MAL-00017088 | SM_MAL-00017159 | Item 28 |
| 2353 | SM_MAL-00017160 | SM_MAL-00017167 | Item 28 |
| 2354 | SM_MAL-00017168 | SM_MAL-00017169 | Item 28 |
| 2355 | SM_MAL-00017170 | SM_MAL-00017170 | Item 28 |
| 2356 | SM_MAL-00017171 | SM_MAL-00017172 | Item 28 |
| 2357 | SM_MAL-00017173 | SM_MAL-00017174 | Item 28 |
| 2358 | SM_MAL-00017175 | SM_MAL-00017180 | Item 28 |
| 2359 | SM_MAL-00017181 | SM_MAL-00017352 | Item 28 |
| 2360 | SM_MAL-00017353 | SM_MAL-00017353 | Item 28 |
| 2361 | SM_MAL-00017354 | SM_MAL-00017354 | Item 28 |
| 2362 | SM_MAL-00017355 | SM_MAL-00017355 | Item 28 |
| 2363 | SM_MAL-00017356 | SM_MAL-00017356 | Item 28 |
| 2364 | SM_MAL-00017357 | SM_MAL-00017357 | Item 28 |
| 2365 | SM_MAL-00017358 | SM_MAL-00017877 | Item 28 |
| 2366 | SM_MAL-00017878 | SM_MAL-00017878 | Item 28 |
| 2367 | SM_MAL-00017879 | SM_MAL-00017879 | Item 28 |
| 2368 | SM_MAL-00017880 | SM_MAL-00017880 | Item 29 |
| 2369 | SM_MAL-00017881 | SM_MAL-00017893 | Item 29 |
| 2370 | SM_MAL-00017894 | SM_MAL-00017895 | Item 29 |
| 2371 | SM_MAL-00017896 | SM_MAL-00017908 | Item 29 |
| 2372 | SM_MAL-00017909 | SM_MAL-00017965 | Item 29 |
| 2373 | SM_MAL-00017966 | SM_MAL-00017969 | Item 29 |
| 2374 | SM_MAL-00017970 | SM_MAL-00017971 | Item 29 |
| 2375 | SM_MAL-00017972 | SM_MAL-00017973 | Item 29 |
| 2376 | SM_MAL-00017974 | SM_MAL-00017975 | Item 29 |
| 2377 | SM_MAL-00017976 | SM_MAL-00017977 | Item 29 |
| 2378 | SM_MAL-00017978 | SM_MAL-00017979 | Item 29 |
| 2379 | SM_MAL-00017980 | SM_MAL-00017981 | Item 29 |
| 2380 | SM_MAL-00017982 | SM_MAL-00017983 | Item 29 |
| 2381 | SM_MAL-00017984 | SM_MAL-00017985 | Item 29 |
| 2382 | SM_MAL-00017986 | SM_MAL-00017987 | Item 29 |
| 2383 | SM_MAL-00017988 | SM_MAL-00017989 | Item 29 |
| 2384 | SM_MAL-00017990 | SM_MAL-00017991 | Item 29 |
| 2385 | SM_MAL-00017992 | SM_MAL-00017992 | Item 29 |
| 2386 | SM_MAL-00017993 | SM_MAL-00017995 | Item 29 |
| 2387 | SM_MAL-00017996 | SM_MAL-00017996 | Item 29 |
| 2388 | SM_MAL-00017997 | SM_MAL-00017997 | Item 29 |
| 2389 | SM_MAL-00017998 | SM_MAL-00017998 | Item 29 |
| 2390 | SM_MAL-00017999 | SM_MAL-00018000 | Item 29 |
| 2391 | SM_MAL-00018001 | SM_MAL-00018002 | Item 29 |
| 2392 | SM_MAL-00018003 | SM_MAL-00018004 | Item 29 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|  | A | B | C |
|---|---|---|---|
| 2393 | SM_MAL-00018005 | SM_MAL-00018005 | Item 29 |
| 2394 | SM_MAL-00018006 | SM_MAL-00018006 | Item 29 |
| 2395 | SM_MAL-00018007 | SM_MAL-00018008 | Item 29 |
| 2396 | SM_MAL-00018009 | SM_MAL-00018013 | Item 29 |
| 2397 | SM_MAL-00018014 | SM_MAL-00018040 | Item 29 |
| 2398 | SM_MAL-00018041 | SM_MAL-00018044 | Item 29 |
| 2399 | SM_MAL-00018045 | SM_MAL-00018050 | Item 29 |
| 2400 | SM_MAL-00018051 | SM_MAL-00018052 | Item 29 |
| 2401 | SM_MAL-00018053 | SM_MAL-00018056 | Item 29 |
| 2402 | SM_MAL-00018057 | SM_MAL-00018057 | Item 29 |
| 2403 | SM_MAL-00018058 | SM_MAL-00018059 | Item 29 |
| 2404 | SM_MAL-00018060 | SM_MAL-00018064 | Item 29 |
| 2405 | SM_MAL-00018065 | SM_MAL-00018067 | Item 29 |
| 2406 | SM_MAL-00018068 | SM_MAL-00018074 | Item 29 |
| 2407 | SM_MAL-00018075 | SM_MAL-00018075 | Item 29 |
| 2408 | SM_MAL-00018076 | SM_MAL-00018077 | Item 29 |
| 2409 | SM_MAL-00018078 | SM_MAL-00018109 | Item 29 |
| 2410 | SM_MAL-00018110 | SM_MAL-00018111 | Item 29 |
| 2411 | SM_MAL-00018112 | SM_MAL-00018113 | Item 29 |
| 2412 | SM_MAL-00018114 | SM_MAL-00018116 | Item 29 |
| 2413 | SM_MAL-00018117 | SM_MAL-00018118 | Item 29 |
| 2414 | SM_MAL-00018119 | SM_MAL-00018119 | Item 29 |
| 2415 | SM_MAL-00018120 | SM_MAL-00018161 | Item 29 |
| 2416 | SM_MAL-00018162 | SM_MAL-00018210 | Item 29 |
| 2417 | SM_MAL-00018211 | SM_MAL-00018212 | Item 29 |
| 2418 | SM_MAL-00018213 | SM_MAL-00018219 | Item 29 |
| 2419 | SM_MAL-00018220 | SM_MAL-00018223 | Item 29 |
| 2420 | SM_MAL-00018224 | SM_MAL-00018225 | Item 29 |
| 2421 | SM_MAL-00018226 | SM_MAL-00018227 | Item 29 |
| 2422 | SM_MAL-00018228 | SM_MAL-00018229 | Item 29 |
| 2423 | SM_MAL-00018230 | SM_MAL-00018230 | Item 29 |
| 2424 | SM_MAL-00018231 | SM_MAL-00018232 | Item 29 |
| 2425 | SM_MAL-00018233 | SM_MAL-00018236 | Item 29 |
| 2426 | SM_MAL-00018237 | SM_MAL-00018241 | Item 29 |
| 2427 | SM_MAL-00018242 | SM_MAL-00018242 | Item 29 |
| 2428 | SM_MAL-00018243 | SM_MAL-00018249 | Item 29 |
| 2429 | SM_MAL-00018250 | SM_MAL-00018253 | Item 29 |
| 2430 | SM_MAL-00018254 | SM_MAL-00018260 | Item 29 |
| 2431 | SM_MAL-00018261 | SM_MAL-00018261 | Item 29 |
| 2432 | SM_MAL-00018262 | SM_MAL-00018263 | Item 29 |
| 2433 | SM_MAL-00018264 | SM_MAL-00018264 | Item 29 |
| 2434 | SM_MAL-00018265 | SM_MAL-00018267 | Item 29 |
| 2435 | SM_MAL-00018268 | SM_MAL-00018270 | Item 29 |
| 2436 | SM_MAL-00018271 | SM_MAL-00018271 | Item 29 |
| 2437 | SM_MAL-00018272 | SM_MAL-00018273 | Item 29 |
| 2438 | SM_MAL-00018274 | SM_MAL-00018275 | Item 29 |

# Spreadsheet with Bates and Item (Box - Container) Numbers

|      | A              | B              | C       |
|------|----------------|----------------|---------|
| 2439 | SM_MAL-00018276 | SM_MAL-00018276 | Item 29 |
| 2440 | SM_MAL-00018277 | SM_MAL-00018279 | Item 29 |
| 2441 | SM_MAL-00018280 | SM_MAL-00018281 | Item 29 |
| 2442 | SM_MAL-00018282 | SM_MAL-00018294 | Item 29 |
| 2443 | SM_MAL-00018295 | SM_MAL-00018300 | Item 29 |
| 2444 | SM_MAL-00018301 | SM_MAL-00018302 | Item 29 |
| 2445 | SM_MAL-00018303 | SM_MAL-00018304 | Item 29 |
| 2446 | SM_MAL-00018305 | SM_MAL-00018307 | Item 29 |
| 2447 | SM_MAL-00018308 | SM_MAL-00018312 | Item 29 |
| 2448 | SM_MAL-00018313 | SM_MAL-00018314 | Item 29 |
| 2449 | SM_MAL-00018315 | SM_MAL-00018316 | Item 29 |
| 2450 | SM_MAL-00018317 | SM_MAL-00018318 | Item 29 |
| 2451 | SM_MAL-00018319 | SM_MAL-00018320 | Item 29 |
| 2452 | SM_MAL-00018321 | SM_MAL-00018322 | Item 29 |
| 2453 | SM_MAL-00018323 | SM_MAL-00018324 | Item 29 |
| 2454 | SM_MAL-00018325 | SM_MAL-00018326 | Item 29 |
| 2455 | SM_MAL-00018327 | SM_MAL-00018328 | Item 29 |
| 2456 | SM_MAL-00018329 | SM_MAL-00018330 | Item 29 |
| 2457 | SM_MAL-00018331 | SM_MAL-00018332 | Item 29 |
| 2458 | SM_MAL-00018333 | SM_MAL-00018334 | Item 29 |
| 2459 | SM_MAL-00018335 | SM_MAL-00018336 | Item 29 |
| 2460 | SM_MAL-00018337 | SM_MAL-00018338 | Item 29 |
| 2461 | SM_MAL-00018339 | SM_MAL-00018340 | Item 29 |
| 2462 | SM_MAL-00018341 | SM_MAL-00018342 | Item 29 |
| 2463 | SM_MAL-00018343 | SM_MAL-00018344 | Item 29 |
| 2464 | SM_MAL-00018345 | SM_MAL-00018346 | Item 29 |
| 2465 | SM_MAL-00018347 | SM_MAL-00018348 | Item 29 |
| 2466 | SM_MAL-00018349 | SM_MAL-00018350 | Item 29 |
| 2467 | SM_MAL-00018351 | SM_MAL-00018352 | Item 29 |
| 2468 | SM_MAL-00018353 | SM_MAL-00018354 | Item 29 |
| 2469 | SM_MAL-00018355 | SM_MAL-00018356 | Item 29 |
| 2470 | SM_MAL-00018357 | SM_MAL-00018358 | Item 29 |
| 2471 | SM_MAL-00018359 | SM_MAL-00018360 | Item 29 |
| 2472 | SM_MAL-00018361 | SM_MAL-00018362 | Item 29 |
| 2473 | SM_MAL-00018363 | SM_MAL-00018364 | Item 29 |
| 2474 | SM_MAL-00018365 | SM_MAL-00018366 | Item 29 |
| 2475 | SM_MAL-00018367 | SM_MAL-00018368 | Item 29 |
| 2476 | SM_MAL-00018369 | SM_MAL-00018370 | Item 29 |
| 2477 | SM_MAL-00018371 | SM_MAL-00018372 | Item 29 |
| 2478 | SM_MAL-00018373 | SM_MAL-00018374 | Item 29 |
| 2479 | SM_MAL-00018375 | SM_MAL-00018376 | Item 29 |
| 2480 | SM_MAL-00018377 | SM_MAL-00018378 | Item 29 |
| 2481 | SM_MAL-00018379 | SM_MAL-00018380 | Item 29 |
| 2482 | SM_MAL-00018381 | SM_MAL-00018382 | Item 29 |
| 2483 | SM_MAL-00018383 | SM_MAL-00018384 | Item 29 |
| 2484 | SM_MAL-00018385 | SM_MAL-00018385 | Item 30 |

# Spreadsheet with Bates and Item (Box - Container) Numbers

|      | A               | B               | C       |
|------|-----------------|-----------------|---------|
| 2485 | SM_MAL-00018386 | SM_MAL-00018386 | Item 30 |
| 2486 | SM_MAL-00018387 | SM_MAL-00018387 | Item 30 |
| 2487 | SM_MAL-00018388 | SM_MAL-00018397 | Item 30 |
| 2488 | SM_MAL-00018398 | SM_MAL-00018408 | Item 30 |
| 2489 | SM_MAL-00018409 | SM_MAL-00018410 | Item 30 |
| 2490 | SM_MAL-00018411 | SM_MAL-00018417 | Item 30 |
| 2491 | SM_MAL-00018418 | SM_MAL-00018419 | Item 30 |
| 2492 | SM_MAL-00018420 | SM_MAL-00018422 | Item 30 |
| 2493 | SM_MAL-00018423 | SM_MAL-00018428 | Item 30 |
| 2494 | SM_MAL-00018429 | SM_MAL-00018432 | Item 30 |
| 2495 | SM_MAL-00018433 | SM_MAL-00018438 | Item 30 |
| 2496 | SM_MAL-00018439 | SM_MAL-00018444 | Item 30 |
| 2497 | SM_MAL-00018445 | SM_MAL-00018446 | Item 30 |
| 2498 | SM_MAL-00018447 | SM_MAL-00018448 | Item 30 |
| 2499 | SM_MAL-00018449 | SM_MAL-00018461 | Item 30 |
| 2500 | SM_MAL-00018462 | SM_MAL-00018464 | Item 30 |
| 2501 | SM_MAL-00018465 | SM_MAL-00018484 | Item 30 |
| 2502 | SM_MAL-00018485 | SM_MAL-00018485 | Item 30 |
| 2503 | SM_MAL-00018486 | SM_MAL-00018489 | Item 30 |
| 2504 | SM_MAL-00018490 | SM_MAL-00018507 | Item 30 |
| 2505 | SM_MAL-00018508 | SM_MAL-00018509 | Item 30 |
| 2506 | SM_MAL-00018510 | SM_MAL-00018513 | Item 30 |
| 2507 | SM_MAL-00018514 | SM_MAL-00018514 | Item 30 |
| 2508 | SM_MAL-00018515 | SM_MAL-00018527 | Item 30 |
| 2509 | SM_MAL-00018528 | SM_MAL-00018534 | Item 30 |
| 2510 | SM_MAL-00018535 | SM_MAL-00018549 | Item 30 |
| 2511 | SM_MAL-00018550 | SM_MAL-00018552 | Item 30 |
| 2512 | SM_MAL-00018553 | SM_MAL-00018553 | Item 30 |
| 2513 | SM_MAL-00018554 | SM_MAL-00018555 | Item 30 |
| 2514 | SM_MAL-00018556 | SM_MAL-00018557 | Item 30 |
| 2515 | SM_MAL-00018558 | SM_MAL-00018559 | Item 30 |
| 2516 | SM_MAL-00018560 | SM_MAL-00018561 | Item 30 |
| 2517 | SM_MAL-00018562 | SM_MAL-00018563 | Item 30 |
| 2518 | SM_MAL-00018564 | SM_MAL-00018565 | Item 30 |
| 2519 | SM_MAL-00018566 | SM_MAL-00018567 | Item 30 |
| 2520 | SM_MAL-00018568 | SM_MAL-00018569 | Item 30 |
| 2521 | SM_MAL-00018570 | SM_MAL-00018571 | Item 30 |
| 2522 | SM_MAL-00018572 | SM_MAL-00018573 | Item 30 |
| 2523 | SM_MAL-00018574 | SM_MAL-00018582 | Item 30 |
| 2524 | SM_MAL-00018583 | SM_MAL-00018603 | Item 30 |
| 2525 | SM_MAL-00018604 | SM_MAL-00018608 | Item 30 |
| 2526 | SM_MAL-00018609 | SM_MAL-00018619 | Item 30 |
| 2527 | SM_MAL-00018620 | SM_MAL-00018621 | Item 30 |
| 2528 | SM_MAL-00018622 | SM_MAL-00018625 | Item 30 |
| 2529 | SM_MAL-00018626 | SM_MAL-00018632 | Item 30 |
| 2530 | SM_MAL-00018633 | SM_MAL-00018643 | Item 30 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|      | A                | B                | C       |
|------|------------------|------------------|---------|
| 2531 | SM_MAL-00018644  | SM_MAL-00018713  | Item 30 |
| 2532 | SM_MAL-00018714  | SM_MAL-00018770  | Item 30 |
| 2533 | SM_MAL-00018771  | SM_MAL-00018816  | Item 30 |
| 2534 | SM_MAL-00018817  | SM_MAL-00018845  | Item 30 |
| 2535 | SM_MAL-00018846  | SM_MAL-00018905  | Item 30 |
| 2536 | SM_MAL-00018906  | SM_MAL-00018952  | Item 30 |
| 2537 | SM_MAL-00018953  | SM_MAL-00018955  | Item 30 |
| 2538 | SM_MAL-00018956  | SM_MAL-00019053  | Item 30 |
| 2539 | SM_MAL-00019054  | SM_MAL-00019156  | Item 30 |
| 2540 | SM_MAL-00019157  | SM_MAL-00019172  | Item 30 |
| 2541 | SM_MAL-00019173  | SM_MAL-00019233  | Item 30 |
| 2542 | SM_MAL-00019234  | SM_MAL-00019277  | Item 30 |
| 2543 | SM_MAL-00019278  | SM_MAL-00019325  | Item 30 |
| 2544 | SM_MAL-00019326  | SM_MAL-00019363  | Item 30 |
| 2545 | SM_MAL-00019364  | SM_MAL-00019425  | Item 30 |
| 2546 | SM_MAL-00019426  | SM_MAL-00019451  | Item 30 |
| 2547 | SM_MAL-00019452  | SM_MAL-00019539  | Item 30 |
| 2548 | SM_MAL-00019540  | SM_MAL-00019593  | Item 30 |
| 2549 | SM_MAL-00019594  | SM_MAL-00019619  | Item 30 |
| 2550 | SM_MAL-00019620  | SM_MAL-00019672  | Item 30 |
| 2551 | SM_MAL-00019673  | SM_MAL-00019770  | Item 30 |
| 2552 | SM_MAL-00019771  | SM_MAL-00019810  | Item 30 |
| 2553 | SM_MAL-00019811  | SM_MAL-00019883  | Item 30 |
| 2554 | SM_MAL-00019884  | SM_MAL-00019884  | Item 31 |
| 2555 | SM_MAL-00019885  | SM_MAL-00019886  | Item 31 |
| 2556 | SM_MAL-00019887  | SM_MAL-00019891  | Item 31 |
| 2557 | SM_MAL-00019892  | SM_MAL-00019907  | Item 31 |
| 2558 | SM_MAL-00019908  | SM_MAL-00019918  | Item 31 |
| 2559 | SM_MAL-00019919  | SM_MAL-00019920  | Item 31 |
| 2560 | SM_MAL-00019921  | SM_MAL-00019922  | Item 31 |
| 2561 | SM_MAL-00019923  | SM_MAL-00019924  | Item 31 |
| 2562 | SM_MAL-00019925  | SM_MAL-00019926  | Item 31 |
| 2563 | SM_MAL-00019927  | SM_MAL-00019935  | Item 31 |
| 2564 | SM_MAL-00019936  | SM_MAL-00019938  | Item 31 |
| 2565 | SM_MAL-00019939  | SM_MAL-00019943  | Item 31 |
| 2566 | SM_MAL-00019944  | SM_MAL-00019956  | Item 31 |
| 2567 | SM_MAL-00019957  | SM_MAL-00019957  | Item 31 |
| 2568 | SM_MAL-00019958  | SM_MAL-00019965  | Item 31 |
| 2569 | SM_MAL-00019966  | SM_MAL-00019967  | Item 31 |
| 2570 | SM_MAL-00019968  | SM_MAL-00019973  | Item 31 |
| 2571 | SM_MAL-00019974  | SM_MAL-00019974  | Item 31 |
| 2572 | SM_MAL-00019975  | SM_MAL-00019976  | Item 31 |
| 2573 | SM_MAL-00019977  | SM_MAL-00019979  | Item 31 |
| 2574 | SM_MAL-00019980  | SM_MAL-00019981  | Item 31 |
| 2575 | SM_MAL-00019982  | SM_MAL-00019987  | Item 31 |
| 2576 | SM_MAL-00019988  | SM_MAL-00019989  | Item 31 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|  | A | B | C |
|---|---|---|---|
| 2577 | SM_MAL-00019990 | SM_MAL-00019990 | Item 31 |
| 2578 | SM_MAL-00019991 | SM_MAL-00019992 | Item 31 |
| 2579 | SM_MAL-00019993 | SM_MAL-00019994 | Item 31 |
| 2580 | SM_MAL-00019995 | SM_MAL-00020041 | Item 31 |
| 2581 | SM_MAL-00020042 | SM_MAL-00020044 | Item 31 |
| 2582 | SM_MAL-00020045 | SM_MAL-00020046 | Item 31 |
| 2583 | SM_MAL-00020047 | SM_MAL-00020048 | Item 31 |
| 2584 | SM_MAL-00020049 | SM_MAL-00020050 | Item 31 |
| 2585 | SM_MAL-00020051 | SM_MAL-00020057 | Item 31 |
| 2586 | SM_MAL-00020058 | SM_MAL-00020060 | Item 31 |
| 2587 | SM_MAL-00020061 | SM_MAL-00020066 | Item 31 |
| 2588 | SM_MAL-00020067 | SM_MAL-00020069 | Item 31 |
| 2589 | SM_MAL-00020070 | SM_MAL-00020071 | Item 31 |
| 2590 | SM_MAL-00020072 | SM_MAL-00020074 | Item 31 |
| 2591 | SM_MAL-00020075 | SM_MAL-00020077 | Item 31 |
| 2592 | SM_MAL-00020078 | SM_MAL-00020081 | Item 31 |
| 2593 | SM_MAL-00020082 | SM_MAL-00020084 | Item 31 |
| 2594 | SM_MAL-00020085 | SM_MAL-00020087 | Item 31 |
| 2595 | SM_MAL-00020088 | SM_MAL-00020091 | Item 31 |
| 2596 | SM_MAL-00020092 | SM_MAL-00020095 | Item 31 |
| 2597 | SM_MAL-00020096 | SM_MAL-00020099 | Item 31 |
| 2598 | SM_MAL-00020100 | SM_MAL-00020101 | Item 31 |
| 2599 | SM_MAL-00020102 | SM_MAL-00020106 | Item 31 |
| 2600 | SM_MAL-00020107 | SM_MAL-00020109 | Item 31 |
| 2601 | SM_MAL-00020110 | SM_MAL-00020110 | Item 31 |
| 2602 | SM_MAL-00020111 | SM_MAL-00020112 | Item 31 |
| 2603 | SM_MAL-00020113 | SM_MAL-00020116 | Item 31 |
| 2604 | SM_MAL-00020117 | SM_MAL-00020122 | Item 31 |
| 2605 | SM_MAL-00020123 | SM_MAL-00020133 | Item 31 |
| 2606 | SM_MAL-00020134 | SM_MAL-00020136 | Item 31 |
| 2607 | SM_MAL-00020137 | SM_MAL-00020141 | Item 31 |
| 2608 | SM_MAL-00020142 | SM_MAL-00020145 | Item 31 |
| 2609 | SM_MAL-00020146 | SM_MAL-00020149 | Item 31 |
| 2610 | SM_MAL-00020150 | SM_MAL-00020154 | Item 31 |
| 2611 | SM_MAL-00020155 | SM_MAL-00020156 | Item 31 |
| 2612 | SM_MAL-00020157 | SM_MAL-00020174 | Item 31 |
| 2613 | SM_MAL-00020175 | SM_MAL-00020175 | Item 31 |
| 2614 | SM_MAL-00020176 | SM_MAL-00020178 | Item 31 |
| 2615 | SM_MAL-00020179 | SM_MAL-00020181 | Item 31 |
| 2616 | SM_MAL-00020182 | SM_MAL-00020186 | Item 31 |
| 2617 | SM_MAL-00020187 | SM_MAL-00020189 | Item 31 |
| 2618 | SM_MAL-00020190 | SM_MAL-00020191 | Item 31 |
| 2619 | SM_MAL-00020192 | SM_MAL-00020192 | Item 31 |
| 2620 | SM_MAL-00020193 | SM_MAL-00020193 | Item 31 |
| 2621 | SM_MAL-00020194 | SM_MAL-00020202 | Item 31 |
| 2622 | SM_MAL-00020203 | SM_MAL-00020204 | Item 31 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

| | A | B | C |
|---|---|---|---|
| 2623 | SM_MAL-00020205 | SM_MAL-00020206 | Item 31 |
| 2624 | SM_MAL-00020207 | SM_MAL-00020208 | Item 31 |
| 2625 | SM_MAL-00020209 | SM_MAL-00020210 | Item 31 |
| 2626 | SM_MAL-00020211 | SM_MAL-00020222 | Item 31 |
| 2627 | SM_MAL-00020223 | SM_MAL-00020225 | Item 31 |
| 2628 | SM_MAL-00020226 | SM_MAL-00020242 | Item 31 |
| 2629 | SM_MAL-00020243 | SM_MAL-00020243 | Item 31 |
| 2630 | SM_MAL-00020244 | SM_MAL-00020244 | Item 31 |
| 2631 | SM_MAL-00020245 | SM_MAL-00020266 | Item 31 |
| 2632 | SM_MAL-00020267 | SM_MAL-00020267 | Item 31 |
| 2633 | SM_MAL-00020268 | SM_MAL-00020269 | Item 31 |
| 2634 | SM_MAL-00020270 | SM_MAL-00020270 | Item 31 |
| 2635 | SM_MAL-00020271 | SM_MAL-00020272 | Item 31 |
| 2636 | SM_MAL-00020273 | SM_MAL-00020274 | Item 31 |
| 2637 | SM_MAL-00020275 | SM_MAL-00020276 | Item 31 |
| 2638 | SM_MAL-00020277 | SM_MAL-00020278 | Item 31 |
| 2639 | SM_MAL-00020279 | SM_MAL-00020280 | Item 31 |
| 2640 | SM_MAL-00020281 | SM_MAL-00020282 | Item 31 |
| 2641 | SM_MAL-00020283 | SM_MAL-00020284 | Item 31 |
| 2642 | SM_MAL-00020285 | SM_MAL-00020286 | Item 31 |
| 2643 | SM_MAL-00020287 | SM_MAL-00020288 | Item 31 |
| 2644 | SM_MAL-00020289 | SM_MAL-00020290 | Item 31 |
| 2645 | SM_MAL-00020291 | SM_MAL-00020292 | Item 31 |
| 2646 | SM_MAL-00020293 | SM_MAL-00020293 | Item 31 |
| 2647 | SM_MAL-00020294 | SM_MAL-00020294 | Item 31 |
| 2648 | SM_MAL-00020295 | SM_MAL-00020296 | Item 31 |
| 2649 | SM_MAL-00020297 | SM_MAL-00020298 | Item 31 |
| 2650 | SM_MAL-00020299 | SM_MAL-00020299 | Item 31 |
| 2651 | SM_MAL-00020300 | SM_MAL-00020300 | Item 31 |
| 2652 | SM_MAL-00020301 | SM_MAL-00020301 | Item 31 |
| 2653 | SM_MAL-00020302 | SM_MAL-00020302 | Item 31 |
| 2654 | SM_MAL-00020303 | SM_MAL-00020303 | Item 31 |
| 2655 | SM_MAL-00020304 | SM_MAL-00020304 | Item 31 |
| 2656 | SM_MAL-00020305 | SM_MAL-00020305 | Item 31 |
| 2657 | SM_MAL-00020306 | SM_MAL-00020306 | Item 31 |
| 2658 | SM_MAL-00020307 | SM_MAL-00020308 | Item 31 |
| 2659 | SM_MAL-00020309 | SM_MAL-00020309 | Item 31 |
| 2660 | SM_MAL-00020310 | SM_MAL-00020310 | Item 31 |
| 2661 | SM_MAL-00020311 | SM_MAL-00020311 | Item 32 |
| 2662 | SM_MAL-00020312 | SM_MAL-00020369 | Item 32 |
| 2663 | SM_MAL-00020370 | SM_MAL-00020432 | Item 32 |
| 2664 | SM_MAL-00020433 | SM_MAL-00020436 | Item 32 |
| 2665 | SM_MAL-00020437 | SM_MAL-00020438 | Item 32 |
| 2666 | SM_MAL-00020439 | SM_MAL-00020440 | Item 32 |
| 2667 | SM_MAL-00020441 | SM_MAL-00020443 | Item 32 |
| 2668 | SM_MAL-00020444 | SM_MAL-00020454 | Item 32 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|  | A | B | C |
|---|---|---|---|
| 2669 | SM_MAL-00020455 | SM_MAL-00020461 | Item 32 |
| 2670 | SM_MAL-00020462 | SM_MAL-00020463 | Item 32 |
| 2671 | SM_MAL-00020464 | SM_MAL-00020464 | Item 32 |
| 2672 | SM_MAL-00020465 | SM_MAL-00020466 | Item 32 |
| 2673 | SM_MAL-00020467 | SM_MAL-00020471 | Item 32 |
| 2674 | SM_MAL-00020472 | SM_MAL-00020474 | Item 32 |
| 2675 | SM_MAL-00020475 | SM_MAL-00020476 | Item 32 |
| 2676 | SM_MAL-00020477 | SM_MAL-00020483 | Item 32 |
| 2677 | SM_MAL-00020484 | SM_MAL-00020485 | Item 32 |
| 2678 | SM_MAL-00020486 | SM_MAL-00020487 | Item 32 |
| 2679 | SM_MAL-00020488 | SM_MAL-00020489 | Item 32 |
| 2680 | SM_MAL-00020490 | SM_MAL-00020528 | Item 32 |
| 2681 | SM_MAL-00020529 | SM_MAL-00020535 | Item 32 |
| 2682 | SM_MAL-00020536 | SM_MAL-00020537 | Item 32 |
| 2683 | SM_MAL-00020538 | SM_MAL-00020541 | Item 32 |
| 2684 | SM_MAL-00020542 | SM_MAL-00020547 | Item 32 |
| 2685 | SM_MAL-00020548 | SM_MAL-00020550 | Item 32 |
| 2686 | SM_MAL-00020551 | SM_MAL-00020554 | Item 32 |
| 2687 | SM_MAL-00020555 | SM_MAL-00020561 | Item 32 |
| 2688 | SM_MAL-00020562 | SM_MAL-00020563 | Item 32 |
| 2689 | SM_MAL-00020564 | SM_MAL-00020567 | Item 32 |
| 2690 | SM_MAL-00020568 | SM_MAL-00020571 | Item 32 |
| 2691 | SM_MAL-00020572 | SM_MAL-00020572 | Item 32 |
| 2692 | SM_MAL-00020573 | SM_MAL-00020577 | Item 32 |
| 2693 | SM_MAL-00020578 | SM_MAL-00020578 | Item 32 |
| 2694 | SM_MAL-00020579 | SM_MAL-00020588 | Item 32 |
| 2695 | SM_MAL-00020589 | SM_MAL-00020593 | Item 32 |
| 2696 | SM_MAL-00020594 | SM_MAL-00020595 | Item 32 |
| 2697 | SM_MAL-00020596 | SM_MAL-00020602 | Item 32 |
| 2698 | SM_MAL-00020603 | SM_MAL-00020604 | Item 32 |
| 2699 | SM_MAL-00020605 | SM_MAL-00020607 | Item 32 |
| 2700 | SM_MAL-00020608 | SM_MAL-00020608 | Item 32 |
| 2701 | SM_MAL-00020609 | SM_MAL-00020613 | Item 32 |
| 2702 | SM_MAL-00020614 | SM_MAL-00020663 | Item 32 |
| 2703 | SM_MAL-00020664 | SM_MAL-00020664 | Item 32 |
| 2704 | SM_MAL-00020665 | SM_MAL-00020673 | Item 32 |
| 2705 | SM_MAL-00020674 | SM_MAL-00020675 | Item 32 |
| 2706 | SM_MAL-00020676 | SM_MAL-00020676 | Item 32 |
| 2707 | SM_MAL-00020677 | SM_MAL-00020678 | Item 32 |
| 2708 | SM_MAL-00020679 | SM_MAL-00020680 | Item 32 |
| 2709 | SM_MAL-00020681 | SM_MAL-00020684 | Item 32 |
| 2710 | SM_MAL-00020685 | SM_MAL-00020704 | Item 32 |
| 2711 | SM_MAL-00020705 | SM_MAL-00020790 | Item 32 |
| 2712 | SM_MAL-00020791 | SM_MAL-00020802 | Item 32 |
| 2713 | SM_MAL-00020803 | SM_MAL-00020838 | Item 32 |
| 2714 | SM_MAL-00020839 | SM_MAL-00020842 | Item 32 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

| | A | B | C |
|---|---|---|---|
| 2715 | SM_MAL-00020843 | SM_MAL-00020843 | Item 32 |
| 2716 | SM_MAL-00020844 | SM_MAL-00020852 | Item 32 |
| 2717 | SM_MAL-00020853 | SM_MAL-00020854 | Item 32 |
| 2718 | SM_MAL-00020855 | SM_MAL-00020859 | Item 32 |
| 2719 | SM_MAL-00020860 | SM_MAL-00020867 | Item 32 |
| 2720 | SM_MAL-00020868 | SM_MAL-00020902 | Item 32 |
| 2721 | SM_MAL-00020903 | SM_MAL-00020904 | Item 32 |
| 2722 | SM_MAL-00020905 | SM_MAL-00020910 | Item 32 |
| 2723 | SM_MAL-00020911 | SM_MAL-00020917 | Item 32 |
| 2724 | SM_MAL-00020918 | SM_MAL-00020922 | Item 32 |
| 2725 | SM_MAL-00020923 | SM_MAL-00020925 | Item 32 |
| 2726 | SM_MAL-00020926 | SM_MAL-00020927 | Item 32 |
| 2727 | SM_MAL-00020928 | SM_MAL-00020958 | Item 32 |
| 2728 | SM_MAL-00020959 | SM_MAL-00020964 | Item 32 |
| 2729 | SM_MAL-00020965 | SM_MAL-00020966 | Item 32 |
| 2730 | SM_MAL-00020967 | SM_MAL-00020972 | Item 32 |
| 2731 | SM_MAL-00020973 | SM_MAL-00020977 | Item 32 |
| 2732 | SM_MAL-00020978 | SM_MAL-00020981 | Item 32 |
| 2733 | SM_MAL-00020982 | SM_MAL-00020982 | Item 32 |
| 2734 | SM_MAL-00020983 | SM_MAL-00020992 | Item 32 |
| 2735 | SM_MAL-00020993 | SM_MAL-00021000 | Item 32 |
| 2736 | SM_MAL-00021001 | SM_MAL-00021003 | Item 32 |
| 2737 | SM_MAL-00021004 | SM_MAL-00021006 | Item 32 |
| 2738 | SM_MAL-00021007 | SM_MAL-00021020 | Item 32 |
| 2739 | SM_MAL-00021021 | SM_MAL-00021025 | Item 32 |
| 2740 | SM_MAL-00021026 | SM_MAL-00021026 | Item 32 |
| 2741 | SM_MAL-00021027 | SM_MAL-00021029 | Item 32 |
| 2742 | SM_MAL-00021030 | SM_MAL-00021031 | Item 32 |
| 2743 | SM_MAL-00021032 | SM_MAL-00021034 | Item 32 |
| 2744 | SM_MAL-00021035 | SM_MAL-00021036 | Item 32 |
| 2745 | SM_MAL-00021037 | SM_MAL-00021047 | Item 32 |
| 2746 | SM_MAL-00021048 | SM_MAL-00021067 | Item 32 |
| 2747 | SM_MAL-00021068 | SM_MAL-00021075 | Item 32 |
| 2748 | SM_MAL-00021076 | SM_MAL-00021079 | Item 32 |
| 2749 | SM_MAL-00021080 | SM_MAL-00021082 | Item 32 |
| 2750 | SM_MAL-00021083 | SM_MAL-00021085 | Item 32 |
| 2751 | SM_MAL-00021086 | SM_MAL-00021102 | Item 32 |
| 2752 | SM_MAL-00021103 | SM_MAL-00021112 | Item 32 |
| 2753 | SM_MAL-00021113 | SM_MAL-00021115 | Item 32 |
| 2754 | SM_MAL-00021116 | SM_MAL-00021117 | Item 32 |
| 2755 | SM_MAL-00021118 | SM_MAL-00021118 | Item 32 |
| 2756 | SM_MAL-00021119 | SM_MAL-00021121 | Item 32 |
| 2757 | SM_MAL-00021122 | SM_MAL-00021123 | Item 32 |
| 2758 | SM_MAL-00021124 | SM_MAL-00021128 | Item 32 |
| 2759 | SM_MAL-00021129 | SM_MAL-00021178 | Item 32 |
| 2760 | SM_MAL-00021179 | SM_MAL-00021184 | Item 32 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|  | A | B | C |
|---|---|---|---|
| 2761 | SM_MAL-00021185 | SM_MAL-00021185 | Item 32 |
| 2762 | SM_MAL-00021186 | SM_MAL-00021186 | Item 32 |
| 2763 | SM_MAL-00021187 | SM_MAL-00021187 | Item 32 |
| 2764 | SM_MAL-00021188 | SM_MAL-00021263 | Item 32 |
| 2765 | SM_MAL-00021264 | SM_MAL-00021266 | Item 32 |
| 2766 | SM_MAL-00021267 | SM_MAL-00021267 | Item 32 |
| 2767 | SM_MAL-00021268 | SM_MAL-00021268 | Item 32 |
| 2768 | SM_MAL-00021269 | SM_MAL-00021270 | Item 32 |
| 2769 | SM_MAL-00021271 | SM_MAL-00021280 | Item 32 |
| 2770 | SM_MAL-00021281 | SM_MAL-00021282 | Item 32 |
| 2771 | SM_MAL-00021283 | SM_MAL-00021283 | Item 32 |
| 2772 | SM_MAL-00021284 | SM_MAL-00021288 | Item 32 |
| 2773 | SM_MAL-00021289 | SM_MAL-00021304 | Item 32 |
| 2774 | SM_MAL-00021305 | SM_MAL-00021309 | Item 32 |
| 2775 | SM_MAL-00021310 | SM_MAL-00021311 | Item 32 |
| 2776 | SM_MAL-00021312 | SM_MAL-00021313 | Item 32 |
| 2777 | SM_MAL-00021314 | SM_MAL-00021314 | Item 32 |
| 2778 | SM_MAL-00021315 | SM_MAL-00021316 | Item 32 |
| 2779 | SM_MAL-00021317 | SM_MAL-00021318 | Item 32 |
| 2780 | SM_MAL-00021319 | SM_MAL-00021320 | Item 32 |
| 2781 | SM_MAL-00021321 | SM_MAL-00021322 | Item 32 |
| 2782 | SM_MAL-00021323 | SM_MAL-00021324 | Item 32 |
| 2783 | SM_MAL-00021325 | SM_MAL-00021368 | Item 32 |
| 2784 | SM_MAL-00021369 | SM_MAL-00021373 | Item 32 |
| 2785 | SM_MAL-00021374 | SM_MAL-00021378 | Item 32 |
| 2786 | SM_MAL-00021379 | SM_MAL-00021380 | Item 32 |
| 2787 | SM_MAL-00021381 | SM_MAL-00021382 | Item 32 |
| 2788 | SM_MAL-00021383 | SM_MAL-00021384 | Item 32 |
| 2789 | SM_MAL-00021385 | SM_MAL-00021386 | Item 32 |
| 2790 | SM_MAL-00021387 | SM_MAL-00021388 | Item 32 |
| 2791 | SM_MAL-00021389 | SM_MAL-00021390 | Item 32 |
| 2792 | SM_MAL-00021391 | SM_MAL-00021392 | Item 32 |
| 2793 | SM_MAL-00021393 | SM_MAL-00021393 | Item 32 |
| 2794 | SM_MAL-00021394 | SM_MAL-00021395 | Item 32 |
| 2795 | SM_MAL-00021396 | SM_MAL-00021397 | Item 32 |
| 2796 | SM_MAL-00021398 | SM_MAL-00021399 | Item 32 |
| 2797 | SM_MAL-00021400 | SM_MAL-00021401 | Item 32 |
| 2798 | SM_MAL-00021402 | SM_MAL-00021403 | Item 32 |
| 2799 | SM_MAL-00021404 | SM_MAL-00021405 | Item 32 |
| 2800 | SM_MAL-00021406 | SM_MAL-00021407 | Item 32 |
| 2801 | SM_MAL-00021408 | SM_MAL-00021409 | Item 32 |
| 2802 | SM_MAL-00021410 | SM_MAL-00021411 | Item 32 |
| 2803 | SM_MAL-00021412 | SM_MAL-00021413 | Item 32 |
| 2804 | SM_MAL-00021414 | SM_MAL-00021415 | Item 32 |
| 2805 | SM_MAL-00021416 | SM_MAL-00021417 | Item 32 |
| 2806 | SM_MAL-00021418 | SM_MAL-00021418 | Item 32 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|      | A                | B                | C       |
|------|------------------|------------------|---------|
| 2807 | SM_MAL-00021419  | SM_MAL-00021419  | Item 33 |
| 2808 | SM_MAL-00021420  | SM_MAL-00021420  | Item 33 |
| 2809 | SM_MAL-00021421  | SM_MAL-00021421  | Item 33 |
| 2810 | SM_MAL-00021422  | SM_MAL-00021423  | Item 33 |
| 2811 | SM_MAL-00021424  | SM_MAL-00021425  | Item 33 |
| 2812 | SM_MAL-00021426  | SM_MAL-00021427  | Item 33 |
| 2813 | SM_MAL-00021428  | SM_MAL-00021429  | Item 33 |
| 2814 | SM_MAL-00021430  | SM_MAL-00021431  | Item 33 |
| 2815 | SM_MAL-00021432  | SM_MAL-00021436  | Item 33 |
| 2816 | SM_MAL-00021437  | SM_MAL-00021438  | Item 33 |
| 2817 | SM_MAL-00021439  | SM_MAL-00021439  | Item 33 |
| 2818 | SM_MAL-00021440  | SM_MAL-00021442  | Item 33 |
| 2819 | SM_MAL-00021443  | SM_MAL-00021444  | Item 33 |
| 2820 | SM_MAL-00021445  | SM_MAL-00021446  | Item 33 |
| 2821 | SM_MAL-00021447  | SM_MAL-00021448  | Item 33 |
| 2822 | SM_MAL-00021449  | SM_MAL-00021450  | Item 33 |
| 2823 | SM_MAL-00021451  | SM_MAL-00021452  | Item 33 |
| 2824 | SM_MAL-00021453  | SM_MAL-00021454  | Item 33 |
| 2825 | SM_MAL-00021455  | SM_MAL-00021456  | Item 33 |
| 2826 | SM_MAL-00021457  | SM_MAL-00021458  | Item 33 |
| 2827 | SM_MAL-00021459  | SM_MAL-00021460  | Item 33 |
| 2828 | SM_MAL-00021461  | SM_MAL-00021466  | Item 33 |
| 2829 | SM_MAL-00021467  | SM_MAL-00021468  | Item 33 |
| 2830 | SM_MAL-00021469  | SM_MAL-00021470  | Item 33 |
| 2831 | SM_MAL-00021471  | SM_MAL-00021472  | Item 33 |
| 2832 | SM_MAL-00021473  | SM_MAL-00021474  | Item 33 |
| 2833 | SM_MAL-00021475  | SM_MAL-00021479  | Item 33 |
| 2834 | SM_MAL-00021480  | SM_MAL-00021481  | Item 33 |
| 2835 | SM_MAL-00021482  | SM_MAL-00021483  | Item 33 |
| 2836 | SM_MAL-00021484  | SM_MAL-00021492  | Item 33 |
| 2837 | SM_MAL-00021493  | SM_MAL-00021494  | Item 33 |
| 2838 | SM_MAL-00021495  | SM_MAL-00021496  | Item 33 |
| 2839 | SM_MAL-00021497  | SM_MAL-00021498  | Item 33 |
| 2840 | SM_MAL-00021499  | SM_MAL-00021500  | Item 33 |
| 2841 | SM_MAL-00021501  | SM_MAL-00021502  | Item 33 |
| 2842 | SM_MAL-00021503  | SM_MAL-00021504  | Item 33 |
| 2843 | SM_MAL-00021505  | SM_MAL-00021506  | Item 33 |
| 2844 | SM_MAL-00021507  | SM_MAL-00021508  | Item 33 |
| 2845 | SM_MAL-00021509  | SM_MAL-00021510  | Item 33 |
| 2846 | SM_MAL-00021511  | SM_MAL-00021512  | Item 33 |
| 2847 | SM_MAL-00021513  | SM_MAL-00021514  | Item 33 |
| 2848 | SM_MAL-00021515  | SM_MAL-00021516  | Item 33 |
| 2849 | SM_MAL-00021517  | SM_MAL-00021518  | Item 33 |
| 2850 | SM_MAL-00021519  | SM_MAL-00021520  | Item 33 |
| 2851 | SM_MAL-00021521  | SM_MAL-00021522  | Item 33 |
| 2852 | SM_MAL-00021523  | SM_MAL-00021528  | Item 33 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|      | A | B | C |
|------|---|---|---|
| 2853 | SM_MAL-00021529 | SM_MAL-00021532 | Item 33 |
| 2854 | SM_MAL-00021533 | SM_MAL-00021536 | Item 33 |
| 2855 | SM_MAL-00021537 | SM_MAL-00021540 | Item 33 |
| 2856 | SM_MAL-00021541 | SM_MAL-00021541 | Item 33 |
| 2857 | SM_MAL-00021542 | SM_MAL-00021542 | Item 33 |
| 2858 | SM_MAL-00021543 | SM_MAL-00021546 | Item 33 |
| 2859 | SM_MAL-00021547 | SM_MAL-00021547 | Item 33 |
| 2860 | SM_MAL-00021548 | SM_MAL-00021549 | Item 33 |
| 2861 | SM_MAL-00021550 | SM_MAL-00021551 | Item 33 |
| 2862 | SM_MAL-00021552 | SM_MAL-00021553 | Item 33 |
| 2863 | SM_MAL-00021554 | SM_MAL-00021555 | Item 33 |
| 2864 | SM_MAL-00021556 | SM_MAL-00021557 | Item 33 |
| 2865 | SM_MAL-00021558 | SM_MAL-00021559 | Item 33 |
| 2866 | SM_MAL-00021560 | SM_MAL-00021561 | Item 33 |
| 2867 | SM_MAL-00021562 | SM_MAL-00021563 | Item 33 |
| 2868 | SM_MAL-00021564 | SM_MAL-00021564 | Item 33 |
| 2869 | SM_MAL-00021565 | SM_MAL-00021568 | Item 33 |
| 2870 | SM_MAL-00021569 | SM_MAL-00021570 | Item 33 |
| 2871 | SM_MAL-00021571 | SM_MAL-00021572 | Item 33 |
| 2872 | SM_MAL-00021573 | SM_MAL-00021575 | Item 33 |
| 2873 | SM_MAL-00021576 | SM_MAL-00021578 | Item 33 |
| 2874 | SM_MAL-00021579 | SM_MAL-00021581 | Item 33 |
| 2875 | SM_MAL-00021582 | SM_MAL-00021584 | Item 33 |
| 2876 | SM_MAL-00021585 | SM_MAL-00021587 | Item 33 |
| 2877 | SM_MAL-00021588 | SM_MAL-00021590 | Item 33 |
| 2878 | SM_MAL-00021591 | SM_MAL-00021592 | Item 33 |
| 2879 | SM_MAL-00021593 | SM_MAL-00021594 | Item 33 |
| 2880 | SM_MAL-00021595 | SM_MAL-00021596 | Item 33 |
| 2881 | SM_MAL-00021597 | SM_MAL-00021600 | Item 33 |
| 2882 | SM_MAL-00021601 | SM_MAL-00021602 | Item 33 |
| 2883 | SM_MAL-00021603 | SM_MAL-00021605 | Item 33 |
| 2884 | SM_MAL-00021606 | SM_MAL-00021607 | Item 33 |
| 2885 | SM_MAL-00021608 | SM_MAL-00021609 | Item 33 |
| 2886 | SM_MAL-00021610 | SM_MAL-00021611 | Item 33 |
| 2887 | SM_MAL-00021612 | SM_MAL-00021613 | Item 33 |
| 2888 | SM_MAL-00021614 | SM_MAL-00021615 | Item 33 |
| 2889 | SM_MAL-00021616 | SM_MAL-00021617 | Item 33 |
| 2890 | SM_MAL-00021618 | SM_MAL-00021619 | Item 33 |
| 2891 | SM_MAL-00021620 | SM_MAL-00021621 | Item 33 |
| 2892 | SM_MAL-00021622 | SM_MAL-00021630 | Item 33 |
| 2893 | SM_MAL-00021631 | SM_MAL-00021632 | Item 33 |
| 2894 | SM_MAL-00021633 | SM_MAL-00021634 | Item 33 |
| 2895 | SM_MAL-00021635 | SM_MAL-00021637 | Item 33 |
| 2896 | SM_MAL-00021638 | SM_MAL-00021638 | Item 33 |
| 2897 | SM_MAL-00021639 | SM_MAL-00021639 | Item 33 |
| 2898 | SM_MAL-00021640 | SM_MAL-00021642 | Item 33 |

**Spreadsheet with Bates and Item (Box - Container) Numbers**

|  | A | B | C |
|---|---|---|---|
| 2899 | SM_MAL-00021643 | SM_MAL-00021646 | Item 33 |
| 2900 | SM_MAL-00021647 | SM_MAL-00021650 | Item 33 |
| 2901 | SM_MAL-00021651 | SM_MAL-00021652 | Item 33 |
| 2902 | SM_MAL-00021653 | SM_MAL-00021691 | Item 33 |
| 2903 | SM_MAL-00021692 | SM_MAL-00021725 | Item 33 |
| 2904 | SM_MAL-00021726 | SM_MAL-00021760 | Item 33 |
| 2905 | SM_MAL-00021761 | SM_MAL-00021761 | Item 33 |
| 2906 | SM_MAL-00021762 | SM_MAL-00021763 | Item 33 |
| 2907 | SM_MAL-00021764 | SM_MAL-00021765 | Item 33 |
| 2908 | SM_MAL-00021766 | SM_MAL-00021766 | Item 33 |
| 2909 | SM_MAL-00021767 | SM_MAL-00021779 | Item 33 |
| 2910 | SM_MAL-00021780 | SM_MAL-00021781 | Item 33 |
| 2911 | SM_MAL-00021782 | SM_MAL-00021783 | Item 33 |
| 2912 | SM_MAL-00021784 | SM_MAL-00021785 | Item 33 |
| 2913 | SM_MAL-00021786 | SM_MAL-00021787 | Item 33 |
| 2914 | SM_MAL-00021788 | SM_MAL-00021789 | Item 33 |
| 2915 | SM_MAL-00021790 | SM_MAL-00021790 | Item 33 |
| 2916 | SM_MAL-00021791 | SM_MAL-00021791 | Item 33 |
| 2917 | SM_MAL-00021792 | SM_MAL-00021792 | Item 33 |